Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 101domain GRS Limited | | 3220 Executive Ridge | Suite 101 | | Vista | CA | 92081 | |
| 101domain GRS Limited | | Level 2, Plaza 3 Custom House Plaza | Harbourmaster Place | | Dublin | | D01 VY76 | Ireland |
| 4 World Trade Center | | 150 Greenwich St | | | New York | NY | 10007 | |
| 4Imprint,Inc | | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 8x8 Inc | | 675 Creekside Way | | | Campbell | CA | 95008 | |
| 8x8 Inc | | Dept. 848080 | | | Los Angeles | CA | 90084 | |
| A1 LTD | | Floor 4 Willow House, Crocket Square, Grand Cayman, Ky1-9010, Cayman Islands | Crocket Square | | Grand Cayman | | KY1-9010 | Cayman Islands |
| Abercrombie, Cynthia L. | | Address on File | | | | | | |
| Abert, Curtis | | Address on File | | | | | | |
| Abrigo | | 12331-B Riata Trace Parkway 4, Ste 200 | | | Austin | TX | 78727 | |
| Abrigo | | PO Box 677883 | | | Dallas | TX | 75267 | |
| Accenture | | 1255 Treat Blvd. Suite 250 | | | Walnut Creek | CA | 94597 | |
| Accuity Inc. | | PO Box 9519 | | | New York | NY | 10087 | |
| Accurate Employment Screening, LLC | | 3800 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Accurate Employment Screening, LLC | | PO Box 7410110 | | | Chicago | IL | 60674 | |
| Ace Parking Management Inc | | 4225 Executive Square, Suite 100 | | | La Jolla | CA | 92037 | |
| Ace Parking Management Inc | | 615 Ash St | | | San Diego | CA | 92101 | |
| Acevedo, Nancy | | Address on File | | | | | | |
| Achudume, Andrea | | Address on File | | | | | | |
| Actimize Inc. | | 221 River Street. 10th Floor | | | Hoboken | NJ | 07030 | |
| Action Verb LLC | | Dept #152206 | PO Box 52206 | | Phoenix | AZ | 85072 | |
| Adobe | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Aetna Health of California Inc | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Health of California Inc | | PO. Box 31001-1408 | | | Pasadena | CA | 91110 | |
| Aetna Resources for Living | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aetna Resources for Living | | PO 62103 | Attn: Accounts Payable | | Irvine | CA | 92602 | |
| Aguilar III, Thomas | | Address on File | | | | | | |
| Aguilera-Padilla, Ann J. | | Address on File | | | | | | |
| Ahmad, Sharifa | | Address on File | | | | | | |
| Ahmed, Shamim | | Address on File | | | | | | |
| Aizpuru, Alejandro | | Address on File | | | | | | |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327320 | | | Montgomery | AL | 36132 | |
| Alabama Department of Revenue | Financial Institution Excise Unit | PO Box 327439 | | | Montgomery | AL | 36132-7439 | |
| Alacon, Ryan J. | | Address on File | | | | | | |
| Alameda Research LLC | | 2000 Center St, Ste 400 | | | Berkeley | CA | 94704-1996 | |
| ALAN LANE JR | | Address on File | | | | | | |
| Alderman, Crystal W. | | Address on File | | | | | | |
| Aldrich & Bonnefin, P.L.C. | | 18500 Von Karman Ave, Suite 300 | | | Irvine | CA | 92612 | |
| Aldrich & Bonnefin, P.L.C. | | PO Box 19686 | | | Irvine | CA | 92623 | |
| Alert Media, Inc. | | 901 South MoPac Expressway | Building 3, Suite 500 | | Austin | TX | 78746 | |
| Alert Media, Inc. | | Dept 2167 | PO Box 122167 | | Dallas | TX | 75312 | |
| ALEX TORRES | | Address on File | | | | | | |
| ALEXANDER TALAMPAS | | Address on File | | | | | | |
| Ailhan, Angeline | | Address on File | | | | | | |
| ALISON VALENTON | | Address on File | | | | | | |
| AlixPartners, LLC | | 909 3rd Ave | | | New York | NY | 10022 | |
| Allen, James | | Address on File | | | | | | |
| Allison-McCloskey Escrow Company | | 4820 El Cajon Blvd | | | San Diego | CA | 92115 | |
| ALM Media LLC | | 150 East 42nd Street | Mezzanine Level | | New York | NY | 10017 | |
| ALM Media LLC | | PO Box 70254 | | | Philadelphia | PA | 19176 | |
| AlphaStaff | | 1300 Sawgrass Corporate Parkway | Suite 220 | | Sunrise | FL | 33323 | |
| AlphaStaff, Inc. | Attn: General Counsel | 1300 Sawgrass Corporate Parkway, Suite 220 | | | Sunrise | FL | 33323 | |
| Alston & Bird LLP | Attn: Charles W. Cox; Noah R. Texter | 350 South Grand Avenue, 51st Floor | | | Los Angeles | CA | 90071 | |
| Alvarez & Marsal Financial Industry Advisory Services, LLC | | 600 Madison Avenue | 8th Floor | | New York | NY | 10022 | |
| Alvizurez, Evelyn | | Address on File | | | | | | |
| ALYSSA PINEAULT | | Address on File | | | | | | |
| Amazon Captial Services | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Captial Services | | PO Box 81207 | | | Seattle | WA | 98108 | |
| Amazon Web Services, Inc. | | 410 Terry Avenue | | | North Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| American Benefit Administrators LLC | | 246 Inverness Center Drive | | | Birmingham | AL | 35242 | |
| American Express | | Box 0001 | | | Los Angeles | CA | 90096 | |
| American Registry for Internet Numbers, Ltd. | | P.O. Box 232290 | | | Centreville | VA | 20120 | |
| American Registry for Internet Numbers, Ltd. | | P.O. Box 719477 | | | Philadelphia | PA | 19171 | |
| American Stock Transfer | | 6201 15th Ave | | | Brooklyn | NY | 11219 | |
| American Stock Transfer & Trust Company, LLC (AST) | | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| American Stock Transfer & Trust Company, LLC (AST) | | PO Box 12893 | | | Philadelphia | PA | 19176 | |
| American Zurich Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| Amirian, Sogol | | Address on File | | | | | | |
| AML RightSource, LLC | | 1300 E 9th Street, Floor 3 | | | Cleveland | OH | 44114 | |
| Amphora Consulting | | 8312 A1A South | | | Anastasia Is | FL | 32080 | |
| AmTrust North America | Attn: AmTrustCyber Claims Department | 400 Executive Boulevard, 4th Fl | | | Southington | CT | 06489 | |
| ANA SUNDELL | | Address on File | | | | | | |
| Anchorage Digital Bank | | 4901 S. Isabel Place Suite 200 | | | Sioux Falls | SD | 57108 | |
| Anchorage Hold, LLC | | 1 Embarcadero Center #2623 | | | San Francisco | CA | 94126 | |
| Anderson, Jeffrey | | Address on File | | | | | | |

In re:  Silvergate Capital Corporation
Case No.: 24-XXXXX

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson, Travis D. | | Address on File | | | | | | |
| ANDREW SCARDINA | | Address on File | | | | | | |
| ANDREW SURRY | | Address on File | | | | | | |
| ANGELIQUE RAINES | | Address on File | | | | | | |
| Angels Foster Family Network | | 9295 Farnham Street Suite 200 | | | San Diego | CA | 92123 | |
| ANGIE HEIBA | | Address on File | | | | | | |
| Anglemyer, Eric | | Address on File | | | | | | |
| Anker, Matthew D. | | Address on File | | | | | | |
| ANN KATHERINE FREY & PAUL E. FREY | | Address on File | | | | | | |
| ANNE SALMINGO-DENG | | Address on File | | | | | | |
| Anova, Inc. | | 210 South St | | | New Providence | NJ | 07974 | |
| Aon Special Risk Resources, Inc. | | 200 E. Randolph St. | | | Alsip | IL | 60601 | |
| Apex Systems | | 4400 Cox Road, Suite 200 | | | Glen Allen | VA | 23060 | |
| Apex Systems, LLC | | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| Apex Systems, LLC: | | 750 Collections Center Drive | | | Chicago | IL | 60693 | |
| Apollo Global Management, Inc. | | 9 West 57th Street | 42nd Floor | | New York | NY | 10019 | |
| Apple Inc. | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Applied Risk Services, Inc. | | PO Box 3216 | | | Omaha | NE | 68103-0216 | |
| Aqua, Rodney | | Address on File | | | | | | |
| Arca Digital Assets Master Fund | | 4151 Redwood Ave, #206 | | | Los Angeles | CA | 90066 | |
| ARCPE 1 LLC | | 1900 Sunset Harbour Drive, Annex 2 | | | Miami Beach | FL | 33139 | |
| Arenas, Joshua | | Address on File | | | | | | |
| Areno, Francis Vincent T. | | Address on File | | | | | | |
| Arens Group Inc. | | 1938 Kellogg Avenue | | | Carlsbad | CA | 92008 | |
| Arizent | | One State Street Plaza, 27th Floor | | | New York | NY | 10004 | |
| Arizent | | PO Box 74008866 | | | Chicago | IL | 60674 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arkansas Corporation Income Tax | | PO Box 919 | | | Little Rock | AR | 72203-0919 | |
| Articulate Global, LLC | | 244 5th Ave. Suite 2960 | | | New York | NY | 10001 | |
| Articulate Global, LLC | | DEPT 3747 | P.O. Box 123747 | | Dallas | TX | 75312 | |
| Artificial Animation | | 9816 Rimpark Way | | | San Diego | CA | 92124 | |
| Arur, Akshata | | Address on File | | | | | | |
| ASAP Security | | PO Box 1675 | | | Escondido | CA | 92033 | |
| Ascensus | | 415 8th Avenue NE | | | Brainerd | MN | 56401 | |
| Ashfield Advisors, LLC | | 801 Montgomery St | Ste 200 | | San Francisco | CA | 94133 | |
| ASHTN KELLEY | | Address on File | | | | | | |
| Asset Panda, LLC | | 5929 Lebanon Road, STE 144-269 | | | Frisco | TX | 75034 | |
| Asset Panda, LLC | | PO Box 679157 | | | Dallas | TX | 75267 | |
| Associated Industries Insurance Co. | | PO Box 812319 | | | Boca Raton | FL | 33481-2319 | |
| Association of Certified Anti-Money Laundering Specialists, LLC | | 80 SW 8th Street Suite 2300 | | | Miami | FL | 33130 | |
| Association of Certified Anti-Money Laundering Specialists, LLC | | PO Box 74007578 | | | Chicago | IL | 60674 | |
| AT&T Corp | | PO BOX 5019 | | | Carol Stream | IL | 60197 | |
| AuditOne LLC | | PO Box 640400 | | | San Jose | CA | 95164 | |
| Aung, Ken K. | | Address on File | | | | | | |
| Austad, Kenneth J. | | Address on File | | | | | | |
| Authentic8, Inc. | | 333 Twin Dolphin Dr. #112 | | | Redwood City | CA | 94065 | |
| Avantus, LLC | | PO Box 70784 | | | Philadelphia | PA | 19176 | |
| Avantus, LLC | | Saw Mill Road | | | West haven | CT | 06516 | |
| Avery, Jesse | | Address on File | | | | | | |
| AXA XL | | Seaview House, 70 Seaview Ave | | | Stamford | CT | 06902 | |
| AXIS Insurance | | 10000 Avalon Blvd, Ste 200 | | | Alpharetta | GA | 30009 | |
| AXIS Insurance Company | | 111 S Wacker Dr, Ste 3500 | | | Chicago | IL | 60606 | |
| AXIS Insurance Company | | 795 Franklin Ave | Ste 210 | | Franklin Lakes | NJ | 7417 | |
| Badjan, Cherno A. | | Address on File | | | | | | |
| Bailey, Michael | | Address on File | | | | | | |
| Baker Law Group, LLP | | 10945 Vista Sorrento PKWY, Suite #100 | | | San Diego | CA | 92130 | |
| Bank of New York as Trustee | | 100 Wall St | 16th Fl | | New York | NY | 10005-3716 | |
| BankCap Equity Fund, LLC | | 1909 Woodall Rodgers Fwy | Ste 500 | | Dallas | TX | 75201 | |
| BankTEL Systems | | PO Box 8370 | | | Columbus | MS | 39705 | |
| Barnes & Thornburg LLP | | 11 South Meridian  Street | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | | 225 South Sixth Street Suite #2800 | | | Minneapolis | MN | 55402 | |
| Barrett, Joshua | | Address on File | | | | | | |
| Bassett, Christina M. | | Address on File | | | | | | |
| Batlis, Lena E. | | Address on File | | | | | | |
| Battle Axe san Diego LLC | | 6234 Amber Lake Ave | | | San Diego | CA | 92119 | |
| Batut, Elizabeth | | Address on File | | | | | | |
| Baybutt, Daniel | | Address on File | | | | | | |
| BCN Telecom, Inc | | PO Box 842840 | | | Boston | MA | 02284 | |
| Becker, Randall E | | Address on File | | | | | | |
| Beczka, Christina M. | | Address on File | | | | | | |
| BeneTrac (a Paychex Company) | | 911 Panorama Trail South | | | Rochester | NY | 14625 | |
| Berkeley Research Group, LLC | | 2200 Powell Street, Suite 1200 | | | Emeryville | CA | 94608 | |
| Berkeley Research Group, LLC | | PO Box 676158 | | | Dallas | TX | 75267 | |
| Berkley Life & Health Insurance Company | | 2445 Kuser Rd | Ste 201 | | Hamilton Square | NJ | 8690 | |
| Bernal, Gilbert A. | | Address on File | | | | | | |
| Bernie Chavez | | 6356 Paseo Cerro | | | Carlsbad | CA | 92009 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Jonathan D. Uslaner; Lauren Michelle Cruz | 2121 Avenue of the Stars, Suite 2575 | | | Los Angeles | CA | 90067 | |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Nicole Santoro | 1251 Avenue of the Americas, 44th Floor | | | New York | NY | 10020 | |
| Beyond20 | | 1325 G Street NW Suite 1020 | | | Washington | DC | 20005 | |
| Big Brothers Big Sisters of San Diego County Inc. | | 4305 University Avenue, Ste #590 | | | San Diego | CA | 92105 | |
| Binance Capital Management Co. Ltd. | | 252 North West 29th Street, Suite 905 | | | Miami | FL | 33127 | |
| Bitbond GmbH | | Lottumstr.26 | | | Berlin | | 10119 | Germany |
| BitSight Technologies, Inc. | | 111 Huntington Avenue, Suite 2010 | | | Boston | MA | 02199 | |
| BitSight Technologies, Inc. | | Box 83435 | | | Woburn | MA | 01813 | |
| Bitstamp Ltd. | | 5 New Street Square | | | London | | EC4A 3TW | United Kingdom |
| Bitstamp Ltd. | | Dalmatinova 2 | | | Ljubljaba | | 1000 | Belgium |
| Bitstamp U.S.A., Inc. | | 27 Union Square West | | | New York | NY | 10003 | |
| BITTREX VENTURES LLC | | 800 FIFTH AVE | SUITE 4100 | | SEATTLE, | WA | 98104-3100 | |
| Blackbarn Capital Partners | | 250 West 55th Street | Suite 2500 | | New York | NY | 10019 | |
| Blackline Systems, Inc. | | 21300 Victory Blvd 12th Floor | | | Woodland Hills | CA | 91367 | |
| Blackline Systems, Inc. | | PO Box 841433 | | | Dallas | TX | 75284 | |
| Blaney, Wael | | Address on File | | | | | | |
| Blockchain Association | | 1701 Rhode Island Ave NW | | | Washington | DC | 20036 | |
| BLOCKCHAIN CAPITAL III | DIGITAL LIQUID VENTURE FUND | 440 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| BLOCKCHAIN CAPITAL IV L P | | 440 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| BLOCKCHAIN CAPITAL PARALLEL IV L P | | 440 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| BLOCKCHAIN CAPITAL V L P | | 440 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| Blockdaemon, Inc. | | 1055 West 7th Street, 33rd Floor | | | Los Angeles | CA | 90017 | |
| Blockdaemon, Inc. | | 6060 Center Drive, 10th Floor | | | Los Angeles | CA | 90045 | |
| Blood Hurst & O'Reardon, LLP | Attn: Timothy G. Blood; Thomas Joseh O'Reardon II; James M. Davis | 501 West Broadway, Suite 1490 | | | San Diego | CA | 92101 | |
| Bloomberg Finance L.P. | | 731 Lexington Avenue | | | New York | NY | 10022 | |
| Bloomberg Finance L.P. | | PO Box 416604 | | | Boston | MA | 02241 | |
| Bohucki, William | | Address on File | | | | | | |
| Bonino, John | | Address on File | | | | | | |
| Bonino, John M. | | Address on File | | | | | | |
| Bonusly | | 2755 Canyon Blvd. | | | Boulder | CO | 80302 | |
| Boothbay Absolute Return Strategies | | 140 East 45th Street | 14th Floor | | New York | NY | 10017 | |
| Boothbay Diversified Alpha Fund | | 140 East 45th Street | 14th Floor | | New York | NY | 10017 | |
| Boston Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| Bouet, Susan E. | | Address on File | | | | | | |
| Bowden Jr., Edward T. | | Address on File | | | | | | |
| BPY Limited | c/o Horseshoe Corporate Services Ltd. | Wessex House | 3rd Floor | 45 Reid Street | Hamilton | | HM 12 | United Kingdom |
| Bracken, Mathew W. | | Address on File | | | | | | |
| Brand Agents, Inc | | 2171 S. Trenton Way Suite 212 | | | Denver | CO | 80231 | |
| Brannen, Thomas | | Address on File | | | | | | |
| Brassfield, Karen | | Address on File | | | | | | |
| Breakout Audio Visual LLC | | 13342 Benchley Rd | | | San Diego | CA | 92130 | |
| Breakwater Law Group, LLP | | 991 Lomas Sante Fe Drive | Suite C160 | | Solana Beach | CA | 92075 | |
| BRENDA RILEY | | Address on File | | | | | | |
| Brendan Francis Blumer | | Address on File | | | | | | Cayman Islands |
| Brenier, Jason | | Address on File | | | | | | |
| Brennan, Hilary | | Address on File | | | | | | |
| BRIAN BELL | | Address on File | | | | | | |
| BRIAN MENDOZA | | Address on File | | | | | | CANADA |
| BRIAN W FITZGERALD | | Address on File | | | | | | |
| BRIERCREST BIBLE COLLEGE | | 510 COLLEGE DRIVE | | | CARONPORT | SK | S0H 0S0 | CANADA |
| Brink Technology Inc | | 10900 Research Blvd Ste 160C #83 | | | Austin | TX | 78759 | |
| Broadridge ICS | | PO Box 416423 | | | Boston | MA | 02241 | |
| Brown, Alex T. | | Address on File | | | | | | |
| Brown, Pamela M. | | Address on File | | | | | | |
| Broyd Partners LLC | | 12 Murray Hill Road | | | Scarsdale | NY | 10583 | |
| BRUCE V HAFER & JOAN E HAFER TTEE | | Address on File | | | | | | |
| Brunette, Mona | | Address on File | | | | | | |
| BSQ Capital Limited | | 3 Temasek Avenue | Centennial Tower, 21/F, Unit 37 | | | | 039190 | Singapore |
| Buchalter, A Professional Corporation | | 1000 Wilshire Boulevard Suite 1500 | | | Los Angeles | CA | 90017 | |
| Buchnoff, Alison | | Address on File | | | | | | |
| Bucks County Employees Retirement Fund | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Carol V. Gilden | 190 S. LaSalle Street, Ste. 1705 | | Chicago | IL | 60603 | |
| Bush, Matthew | | Address on File | | | | | | |
| Business Wire, Inc | | 101 California Street Suite #2000 20th Floor | | | San Francisco | CA | 94111 | |
| Business Wire, Inc | | PO Box 884182 | | | Los Angeles | CA | 90088 | |
| Bybrook Capital Master Fund LP | | 62 Buckingham Gate | | | London | | SW1E 6AJ | United Kingdom |
| C T Corporation System | | 111 8th Avenue, 13th Floor | | | New York | NY | 10011 | |
| C T Corporation System | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Cabbab, Darwin C. | | Address on File | | | | | | |
| CABO CANYON LLC | | 125 HALF MILE RD | | | RED BANK | NJ | 07701-6749 | |
| Cabrera and Associate, Inc. | | 8436 Vicara Drive | | | Alta Loma | CA | 91701 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadence Leadership & Communication Inc. | | 628 Union Street | | | Vancouver | | | Canada |
| Cadence Travel Inc. | | 7701 Herschel Avenue | | | La Jolla | CA | 92037 | |
| Caldiero, Neil | | Address on File | | | | | | |
| California Department of Financial Protection and Innovation (DFPI) | Office of the Ombuds | 2101 Arena Boulevard | | | Sacramento | CA | 95834 | |
| California Department of Revenue | | PO Box 1468 | | | Sacramento | CA | 65812 | |
| California Franchise Tax Board | | PO Box 942867 | | | Sacramento | CA | 94267-0001 | |
| California State Controller | Unclaimed Property Division | Accounting Bureau | PO Box 942850 | | Sacramento | CA | 94250 | |
| Call III, Ronald | | Address on File | | | | | | |
| Canaccord Genuity LLC | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Canaccord Genuity LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| Cannon, Jaymes | | Address on File | | | | | | |
| Canon, Jennilyn M. | | Address on File | | | | | | |
| CAPCO RISC CONSULTING LLC | | PO Box 120394 | | | Dallas | TX | 75312 | |
| Capital Ventures International | | P.O. Box 897 | Windward 1, Regatta Office Park | West Bay Road | Grand Cayman | | KY1-1103 | Cayman Islands |
| Cappiello, Maria | | Address on File | | | | | | |
| Caputa, Nancy | | Address on File | | | | | | |
| Career Resources Inc | | 350 th Avenue, Tenth Floor | Suite 1000 | | San Diego | CA | 92101 | |
| Career Resources Inc | | PO Box 847648 | | | Los Angeles | CA | 90084 | |
| CAROL LEUNG | | Address on File | | | | | | |
| Carpenter, Johnathan J. | | Address on File | | | | | | |
| Carsten, Erich | | Address on File | | | | | | |
| Carter, Lysandra | | Address on File | | | | | | |
| Castoreno, Ervey | | Address on File | | | | | | |
| Catrambone, Jessica | | Address on File | | | | | | |
| Catrambone, Jessica L. | | Address on File | | | | | | |
| Caulfield, Kathryn | | Address on File | | | | | | |
| Caulfield, Kathryn | | Address on File | | | | | | |
| CC Data Limited | | 13 Charles II Street | | | London | | SW1Y 4QU | United Kingdom |
| CC Data Limited | | 6th Floor 9 Appold Street | | | London | | EC2A 2AP | United Kingdom |
| CDW Direct LLC | | 200 N Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | | PO Box 75723 | | | Chicago | IL | 60675 | |
| CEDE & CO (FAST ACCOUNT) | | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10004-1408 | |
| CEJA V SILVERGATE BANK FUND SCCCSD 3720200016207 | | 50 Corporate Park | | | Irvine | CA | 92606 | |
| Celink | | 3900 Capital City Blvd | | | Lansing | MI | 48906 | |
| Center for Corporate Advancement Group, LLC | | 20436 Rt. 19, Suite 620-276 | | | Cranberry Township | PA | 16066 | |
| Center For Financial Professionals Ltd | | Manufactory House, Bell Lane | | | Hertford | | SG14 1 BP | United Kingdom |
| Center For Financial Professionals Ltd | | Unit 68, The Maltings, Roydon Road | Stanstead Abbotts | | Hertfordshire | | SG12 8HG | United Kingdom |
| Center for Internet Security, Inc. | | 31 Tech Valley Drive | | | East Greenbush | NY | 12061 | |
| Centerview Partners LLC | | 31 West 52nd Street | 22nd Floor | | New York | NY | 10019 | |
| Centerview Partners LLC | Attn: Ryan Kielty | 31 W. 52nd St | | | New York | NY | 10019 | |
| Central Penn Capital Management, LLC | | 1817 Olde Homestead Lane, Suite 101 | | | Lancaster | PA | 17601 | |
| Certified Records Management, LLC | | 555 S. Rose St | | | Anaheim | CA | 92805 | |
| Certified Records Management, LLC | | 7880 Crossway Drive | | | Pico Rivera | CA | 90660 | |
| Chain Bridge Partners, LLC | | 6849 Old Dominion Drive | Suite 320 | | Mc Lean | VA | 22101 | |
| Chainalysis, Inc. | | 228 Park Ave S #23474 | | | New York | NY | 10003 | |
| CHARLES SCHWAB & CO INC | | 101 MONTGOMERY ST | | | SAN FRANCISCO | CA | 90249 | |
| Charlotte County Center, LLC | | 18501 Murdock Circle Suite #507 | | | Port Charlotte | FL | 33948 | |
| Charter Digital | | 400 Washington Blvd | | | Stamford | CT | 06902 | |
| Charterhouse Group, Inc. | Attn: Tom Dircks | 517 Ponte Vedra Blvd | | | Ponte Vedra Beach | FL | 32082 | |
| Charterhouse Strategic Partners | | 92 River Rd | | | Summit | NJ | 07901 | |
| Chau, Neeko Q. | | Address on File | | | | | | |
| Chavez, Bernie R. | | Address on File | | | | | | |
| Chavis, Beatrice N. | | Address on File | | | | | | |
| Cherry, Amy L. | | Address on File | | | | | | |
| Chesnos Esq., Tiffany | | Address on File | | | | | | |
| Chesnos, Tiffany Dawn | | Address on File | | | | | | |
| Chesterfield, Sean | | Address on File | | | | | | |
| Chicago Title Company (CHI05) | | 2365 Northside Drive, Suite 600 | | | San Diego | CA | 92108 | |
| Chicano Federation of San Diego County | | 3180 University Avenue Suite 317 | | | San Diego | CA | 92104 | |
| CHIKAODI ERHABOR | | Address on File | | | | | | |
| Chikatla, Venkata Deepti | | Address on File | | | | | | |
| Chipman Brown Cicero & Cole, LLP | | Hercules Plaza | 1313 N. Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Choi, Edward | | Address on File | | | | | | |
| CHRIS TREDREE | | Address on File | | | | | | CANADA |
| Chubb Group of Insurance Companies | Attn: Chubb Underwriting Department | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | Attn: Claims Department | 82 Hopmeadow St. | | | Simsbury | CT | 06070-7683 | |
| Circa | | 1000 N. Water Street, Suite 1200 | | | Milwaukee | WI | 53202 | |
| Circa | | 23811 Network Place | | | Chicago | IL | 60673 | |
| Circle Internet Financial | | 99 High Street, Level 17 | Suite # 1701 | | Boston | MA | 02110 | |
| Citadel Advisors LLC | | 200 S. Biscayne Blvd | Suite 3300 | | Miami | FL | 33131 | |
| Citadel Securities GP LLC | | Southeast Financial Center | 200 S. Biscayne Blvd. | Suite 3300 | Miami | FL | 33131 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citadel Securities Group LP | | Southeast Financial Center | 200 S. Biscayne Blvd. | | Miami | FL | 33131 | |
| Citadel Securities LLC | | Southeast Financial Center | 200 S. Biscayne Blvd. | Suite 3300 | Miami | FL | 33131 | |
| CITIGROUP GLOBAL MARKETS INC | | 388 GREENWICH ST | | | NEW YORK | NY | 10013-2375 | |
| Citigroup Global Markets Inc | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Citigroup Global Markets Inc | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| CitiMortgage, Inc. | | 1000 Technology Drive | | | O Fallon | MO | 63368 | |
| City of Florence Finance Department | | 8100 Ewing Boulevard | | | Florence | KY | 41042 | |
| City of San Diego | | 202 C St | | | San Diego | CA | 92101 | |
| City of San Diego | Office of the City Treasurer | 200 Third Ave, Ste 100 | | | San Diego | CA | 92101 | |
| Civil Air Patrol | | 105 S. Hansel Street | | | Maxwell Afb | AL | 36112 | |
| Civil Air Patrol | | 1868 E. Valley Parkway | | | Escondido | CA | 92027 | |
| Civilized Discourse Construction Kit, Inc. | | 8 The Green Suite #8383 | | | Dover | DE | 19901 | |
| Clarity Consultants | | 910 E. Hamilton Ave., Ste. 400 | | | Campbell | CA | 95008 | |
| Clarity Consultants | A Division of Pacific Netsoft, Inc. | 910 E. Hamilton Ave., Ste. 100 | | | Campbell | CA | 95008 | |
| Clarke-Hetrick, Elaine T | | Address on File | | | | | | |
| Clifford Chance US LLP | | 31 West 52nd Street | | | New York | NY | 10019 | |
| Clifford Chance US LLP | | PO Box 7247-6805 | | | Philadelphia | PA | 19170 | |
| Cloudflare, Inc. | | 1010 Townsend Street | | | San Francisco | CA | 94107 | |
| CNA Financial Corporation / Valley Forge Insurance Company | | 151 N Franklin St | Floor 9 | | Chicago | IL | 60606 | |
| CNA Global Specialty Lines | | 125 Broad Street | | | New York | NY | 10004 | |
| CNA Surety, Surety Claim | | 151 North Franklin, 17th Floor | | | Chicago | IL | 60606 | |
| Cogent Communications Inc. | | PO Box 791087 | | | Baltimore | MD | 21279 | |
| Cohen & Gresser | | 800 Third Ave | | | New York | NY | 10022 | |
| Cohen Milstein Sellers & Toll PLLC | Attn: Mark S. Cohen | 1100 New York Ave NW, Ste 500, West Tower | | | Washington | DC | 20005 | |
| Cohen, Milstein, Sellers & Toll, PLLC | Attn: Carol V. Gilden | 190 S. LaSalle Street, Suite 1705 | | | Chicago | IL | 60603 | |
| Cohen, Milstein, Sellers & Toll, PLLC | Attn: Christina Donato Saler | 100 N. 18th Street, Suite 1820 | | | Philadelpha | PA | 19103 | |
| Coin Metrics | | 125 High Street Suite 220 | | | Boston | MA | 02110 | |
| CoinAlts LLC | | 201 California Street | Suite 350 | | San Francisco | CA | 94111 | |
| Coinbase Crypto Services, LLC | | 100 Pine Street STE# 1250 | | | San Francisco | CA | 94111 | |
| Coinbase Crypto Services, LLC | | 16 Vestry Street Floor 4 | | | New York | NY | 10013 | |
| COINBASE GLOBAL INC | | 100 PINE STREET | SUITE 1250 | | SAN FRANCISCO | CA | 94111 | |
| Coinbase Trust Co. | | 1350 Ave of America | FL 2 | #1143 | New York | NY | 10019 | |
| CoinDesk Inc. | | 250 Park Avenue South, 5th Floor | | | New York | NY | 10003 | |
| Coindesk Indices, Inc. | | 250 Park Avenue South | 5th Floor | | New York | NY | 10003 | |
| Colco Enterprises, LLC | | 6170 Innovation Way | | | Carlsbad | CA | 92009 | |
| Colco, LLC | | 1094 Cudahy Pl | Ste 212 | | San Diego | CA | 92110-3930 | |
| Coleman, Saudia | | Address on File | | | | | | |
| Coloma, Nika M. | | Address on File | | | | | | |
| Colorado Department of Revenue | | Po Box 17087 | | | Denver | CO | 80261-0008 | |
| Colorado Department of Revenue | Attn Legal Dept | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Colucci, Paul | | Address on File | | | | | | |
| Columbia Casualty Company | | 151 N Franklin Street | | | Chicago | IL | 60606 | |
| Comcast | | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast | | PO Box 71211 | | | Charlotte | NC | 28272 | |
| Commonwealth Land Tittle Insurance Company | | 4100 Newport Place Dr. Suite 120 | | | Newport Beach | CA | 92660 | |
| Compass Point Research & Trading LLC | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Compass Point Research & Trading LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| CompIntelligence | | 315 Riggs St | Unit 1B | | Oxford | CT | 6478 | |
| CompIntelligence, Inc. | | 56 Driftway Lane | | | New Canaan | CT | 06840 | |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | | Annapolis | MD | 21411-0001 | |
| Connelly, Ryan | | Address on File | | | | | | |
| Connor O'Keefe on behalf of himself and all others similarly situated | c/o Fishman Haygood L.L.P | 201 St. Charles Avenue, 46th Floor | | | New Orleans | LA | 70170 | |
| Consensus Cloud Solutions, Inc. | | 700 S Flower St | | | Los Angeles | CA | 90017 | |
| Construction Inspection Specialists | | 418 Aviation Blvd Suite C | | | Santa Rosa | CA | 95403 | |
| Construction Inspection Specialists | | 8499 Old Redwood Highway Suite 203 | | | Windsor | CA | 95492 | |
| Consultants Exchange Management Services Inc. | | 10260 SW Greenburg Rd 4th Floor | | | Portland | OR | 97223 | |
| Conti, John | | Address on File | | | | | | |
| Continental Casualty Company | | 120 White Plains Rd | Ste 210 | | Tarrytown | NY | 10591 | |
| Contristan, Nicholas J. | | Address on File | | | | | | |
| Cook, Andrew | | Address on File | | | | | | |
| Cook, Bryan | | Address on File | | | | | | |
| Cook, Laura A. | | Address on File | | | | | | |
| Cooley, Karena C. | | Address on File | | | | | | |
| Cooney, Michael | | Address on File | | | | | | |
| Cooper & Huber LLP | Attn: Daniel Cooper | 11 World Trade Center, 8th Floor | | | Long Beach | CA | 90831 | |
| Copeland, Evelyne I. | | Address on File | | | | | | |
| Coppersmith Brockelman PLC | | 2800 N Central Ave, Ste 1900 | | | Phoenix | AZ | 85004 | |
| Corado, Crystal | | Address on File | | | | | | |
| Cornerstone Research | | Two Embarcadero Center | 20th Fl | | San Francisco | CA | 94111-3922 | |
| Cornerstone Research, Inc. | | 100 El Camino Real | Suite 250 | | Menlo Park | CA | 94025 | |
| Cornerstone Research, Inc. | | Two Embarcadero Center | 20th Floor | | San Francisco | CA | 94111 | |
| Corotman Consulting LLC | | 201 Tuckahoe Blvd | | | Richmond | VA | 23226 | |
| Correa, Lila | | Address on File | | | | | | |
| Cortez, Christina | | Address on File | | | | | | |
| CoStar Realty Information, Inc. | | 1331 L St. NW | | | Washington | DC | 20005 | |
| CoStar Realty Information, Inc. | | 2563 Collection Center Dr | | | Chicago | IL | 60693 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counts, Wendy | | Address on File | | | | | | |
| Countywide Mechanical Systems, Inc. | | 1400 N. Johnson Avenue | #114 | | El Cajon | CA | 92020 | |
| COURTNEY LEE | | Address on File | | | | | | |
| Craig, Charles E. | | Address on File | | | | | | |
| Craig-Hallum Capital Group LLC | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Craig-Hallum Capital Group LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| Cravath, Swaine & Moore LLP | | 825 Eight Ave | | | New York | NY | 10019-7475 | |
| CRC Insurance Services, Inc. | | 50 California Street, Ste 2000 | | | San Francisco | CA | 94111 | |
| Cribben, Paris C | | Address on File | | | | | | |
| CrowdStrike, Inc. | | 150 Mathilda Place, Suite 300 | | | Sunnyvale | CA | 94086 | |
| CrowdStrike, Inc. | | Dept LA 22808 | | | Pasadena | CA | 91185 | |
| Crowe LLP | | 320 E. Jefferson Blvd., PO Box 7 | | | South Bend | IN | 46624 | |
| Crowe LLP | | PO Box 51660 | | | Los Angeles | CA | 90051 | |
| CSI Regulatory Compliance Group | | Accounts Receivable | 3901 Technology Drive | | Paducah | KY | 42001 | |
| Cuello, Shannon | | Address on File | | | | | | |
| CXC Global EMEA (UK) Limited | | 81 A Bellegrove Road | | | Welling | | DA16 3PG | United Kingdom |
| CXC Global EMEA (UK) Limited | | Unit 8 Abbots Business Park | | | Kings Lanley | | WD4 8FR | United Kingdom |
| Cyrus, Cameron | | Address on File | | | | | | |
| D.C. Treasurer | Office of Tax and Revenue | PO Box 96019 | | | Washington | DC | 20090 | |
| Daneu, Jean | | Address on File | | | | | | |
| Daniel J. Edelman Inc. | | 111 N Canal St | Ste 1100 | | Chicago | IL | 60606 | |
| Daniel J. Edelman Inc. | | 200 East Randolph Drive, Floor 63 | | | Chicago | IL | 60601 | |
| DANIELE RUIZ | | Address on File | | | | | | |
| DARLENE S PRIGMORE | | Address on File | | | | | | |
| DARRYL B HOLDEN | | Address on File | | | | | | |
| DataBank Holdings LTD | | Po Box 732200 | | | Dallas | TX | 75373 | |
| Datadog, Inc. | | 620 8th Ave, 45th FL | | | New York | NY | 10018 | |
| Datadog, Inc. | | DEPT CH 17763 | | | Palatine | IL | 60055 | |
| Davey, Sean | | Address on File | | | | | | |
| DAVID D WESTOVER | | Address on File | | | | | | |
| DAVID R OSTERLOH | | Address on File | | | | | | |
| David, Jaynette D. | | Address on File | | | | | | |
| Davis, Gregory P. | | Address on File | | | | | | |
| Davis, Lisa | | Address on File | | | | | | |
| DEBRA SHAW | | Address on File | | | | | | |
| DebtX Analytics | | 225 Franklin Street Floor 26 | | | Boston | MA | 02110 | |
| Dechowitz, Chad | | Address on File | | | | | | |
| Delaware Division of Revenue | | PO Box 2044 | | | Wilmington | DE | 19899-2044 | |
| Delaware Division of Revenue | | PO Box 830 | | | Wilmington | DE | 19899 | |
| Delaware State Treasury | | 820 Silver Lake Blvd, Ste 100 | | | Dover | DE | 19904 | |
| Deloitte & Touche LLP | | 4022 Sells Drive | | | Hermitage | TN | 37076 | |
| Deloitte & Touche LLP | | PO Box 844708 | | | Dallas | TX | 75284 | |
| Delta Dental | | 560 Mission St | Ste 1300 | | San Francisco | CA | 94105-0938 | |
| Delta Dental of California | | 560 Mission Street Suite 1300 | | | San Francisco | CA | 94105 | |
| Delta Dental of California | Attn: Accounts Receivable | PO Box 44460 | | | San Francisco | CA | 94144 | |
| DEMIAN CHE LEWIS | | Address on File | | | | | | |
| Dennis S. Frank | | 404 Ave de La Constitucion #2401 | | | San Juan | PR | 00901 | |
| Dentons USP LLP | | 233 S. Wacker Drive | Suite 5900 | | Chicago | IL | 60606 | |
| Dentons USP LLP | | Dept. 3078 | | | Carol Stream | IL | 60132 | |
| Department of Assessments and Taxation | State of Maryland-Personal Prop.Division | 301 West Preston Street | | | Baltimore | MD | 21201 | |
| Department of Assessments and Taxation, Business Services Unit | | PO Box 17052 | | | Baltimore | MD | 21297 | |
| Department of Financial Protection and Innovation | | 2101 Arena Boulevard | | | Sacramento | CA | 95834 | |
| Department of Labor | Employee Benefits Security Administration | Los Angeles Regional Office | 35 N. Lake Avenue, Suite 300 | | Pasadena | CA | 91101 | |
| Department of the Treasury | | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| Derivative Advisors, LLC | | 800 Hingham St. Suite 105 S | | | Rockland | MA | 02370 | |
| Development Management Services, Inc. | | 4569 Mission Gorge Pl Suite B | | | San Diego | CA | 92120 | |
| Diamond Communications | | 120 Mountain Ave | | | Springfield | NJ | 07081 | |
| DIANA TARULA | | Address on File | | | | | | |
| DIANNA LEE EARNEST | | Address on File | | | | | | |
| Diego, Eileen | | Address on File | | | | | | |
| Diem Networks | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Dietz, Steven G. | | Address on File | | | | | | |
| DigiCert, Inc. | | 2801 N Thanksgiving Way | Ste 500 | | Lehi | UT | 84043 | |
| Digimind, Inc. | | 185 Alewife Brook Parkway Ste 410 | | | Cambridge | MA | 02138 | |
| Digimind, Inc. | | 79 Madison Avenue | | | New York | NY | 10016 | |
| Digital Currency Group, Inc. | | 250 Park Avenue South 5th Floor | | | New York | NY | 10003 | |
| Dills, Leah J. | | Address on File | | | | | | |
| Ding, Herman K. | | Address on File | | | | | | |
| Dircks, Thomas | | Address on File | | | | | | |
| Dircks, Thomas C. - 99 RSU | | Address on File | | | | | | |
| Dixon, Amber N. | | Address on File | | | | | | |
| Docker, Inc. | | 3790 El Camino Real | #1052 | | Palo Alto | CA | 94306 | |
| DocuSign Inc | | 221 Main Street | Suite 1000 | | San Francisco | CA | 94105 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD F KVATEK TOD CHRISTOPHER | | Address on File | | | | | | |
| DONAY KAUHI-LOZANO | | Address on File | | | | | | |
| DOREEN ERIKO SAKAMOTO | | Address on File | | | | | | |
| Dougherty, Michael | | Address on File | | | | | | |
| Dove Jr., Michael | | Address on File | | | | | | |
| DuChene, Jamie | | Address on File | | | | | | |
| Durham, Jennifer | | Address on File | | | | | | |
| Durham, Jennifer Louise | | Address on File | | | | | | |
| Duvall III, Edward C. | | Address on File | | | | | | |
| Earley, Rheanna | | Address on File | | | | | | |
| Eby, Alaric | | Address on File | | | | | | |
| Echanove, Cynthia S. | | Address on File | | | | | | |
| Economous, Sharon | | Address on File | | | | | | |
| Economous, Sharon Eugenio | | Address on File | | | | | | |
| Edelman & Smithfeld | | 111 N Canal St | Ste 1100 | | Chicago | IL | 60606 | |
| EDWARD CHOI | | Address on File | | | | | | |
| eFax Corporate | | 6922 Hollywood Blvd, Suite 500 | | | Los Angeles | CA | 90028 | |
| eFax Corporate | | PO Box 51873 | | | Los Angeles | CA | 90051 | |
| Eidinov, Michael | | Address on File | | | | | | |
| Eidinov, Michael | | Address on File | | | | | | |
| EILEEN DIEGO | | Address on File | | | | | | |
| Eisele, Derek | | Address on File | | | | | | |
| EJF Capital LLC | | 2107 Wilson Boulevard | Suite 410 | | Arlington | VA | 22201 | |
| ELAINE CLARK-HETRICK | | Address on File | | | | | | |
| Eldessouky, Reem | | Address on File | | | | | | |
| ELEANOR HOPE-BELL | | Address on File | | | | | | |
| Ellerman Enzinna Levy PLLC | | 1050 30th Street, NW | | | Washington | DC | 20007 | |
| Elliott, Akinniran | | Address on File | | | | | | |
| Elliott, Sarah | | Address on File | | | | | | |
| Elliott, Silvia M. | | Address on File | | | | | | |
| Emmert, Ryan | | Address on File | | | | | | |
| Employment Development Department | | PO Box 989061 | | | West Sacramento | CA | 95798 | |
| Empower Retirement | | 8515 E. Orchard Road | | | Greenwood Village | CO | 80111 | |
| Emshousen, Kurtis G. | | Address on File | | | | | | |
| Endurance Risk Solutions Assurance Co. | | 4 Manhattanville Rd | | | Purchase | NY | 10577 | |
| Enercomm Electric Inc | | 8790 Mariposa St. | | | La Mesa | CA | 91941 | |
| Engels, Irene | | Address on File | | | | | | |
| Entrust Corp | | 1187 Park Place | | | Shakopee | MN | 55379 | |
| EPISTLE SPORT MINISTRIES | | 1153 NEPTUNE STREET | | | PETERBOROUGH, | ON | K9H 7S8 | CANADA |
| Epton, Kelly J. | | Address on File | | | | | | |
| Equihua, Ollinka | | Address on File | | | | | | |
| Equiniti Trust Company, LLC | | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| Equity Methods | | 17800 N. Perimeter Drive, Suite 200 | | | Scottsdale | AZ | 85255 | |
| Equity Methods | | PO Box 6511 | | | Pasadena | CA | 91109 | |
| Erhabor, Chikaodi C. | | Address on File | | | | | | |
| ERIC S MILUK | | Address on File | | | | | | |
| Esampalli, Vidyakar | | Address on File | | | | | | |
| Esposito Jr., James M. | | Address on File | | | | | | |
| Euclid Transactional LLC | | 234 Spring Lake Drive | | | Itasca | IL | 60143 | |
| Evans, Lisa | | Address on File | | | | | | |
| Everist, Timothy P. | | Address on File | | | | | | |
| Evotek, Inc. | | 6150 Lusk Blvd, Ste. B204 | | | San Diego | CA | 92121 | |
| EXPLORATION CAPITAL FUND LP | | FLOOR 16 310 | N 110 W | | VINEYARD | UT | 84059 | |
| EyeMed Vision Care, LLC | | 4000 Luxottica Place | | | Cincinnati | OH | 45040 | |
| Eyestone, Alexandria | | Address on File | | | | | | |
| Faegre Drinker Biddle & Reath LLP | | 2200 Wells Fargo Center | 90 South 7th Street | | Minneapolis | MN | 55402 | |
| Faegre Drinker Biddle & Reath LLP | | NW 6139 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Fairfax County Circuit Court | Land Records Division | 4110 Chain Bridge Road | | | Fairfax | VA | 22030 | |
| FALCON FAMILY LP | | Address on File | | | | | | |
| Family Health Centers of San Diego | | 823 Gateway Center Way | | | San Diego | CA | 92102 | |
| Farmers Insurance Open | | 9404 Genesee Avenue Ste. 310 | | | La Jolla | CA | 92037 | |
| FASB | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |
| FASB | | PO Box 418272 | | | Boston | MA | 02241 | |
| FastBlue Communications Inc. | | 800 South El Camino Real, Suite 203 | | | San Clemente | CA | 92672 | |
| Father Joe's Villages | | 3350 E Street | ATTN: Administration Office | | San Diego | CA | 92102 | |
| Faulkner, John R. | | Address on File | | | | | | |
| Fay, Nastassia | | Address on File | | | | | | |
| Fed Reporter, Inc. | | 28118 Agoura Road, Suite 202 | | | Agoura Hills | CA | 91301 | |
| Fed Reporter, Inc. | | PO Box 5010 | | | La Quinta | CA | 92248 | |
| Federal Deposit Insurance Corporation | c/o Division of Finance | 3501 North Fairfax Drive, Building E, 5th Fl | | | Arlington | VA | 22226 | |
| Federal Deposit Insurance Corporation (FDIC) | Division of Finance | 3501 N Fairfax Drive, Bldg E, 5th Fl | | | Arlington | VA | 22226 | |
| Federal Home Loan Bank (FHLB) | Council of FHLBanks | 1800 M St NW | Ste 400-S | | Washington | DC | 20036 | |
| Federal Home Loan Bank of San Francisco | | 333 Bush Street | Suite 2700 | | San Francisco | CA | 94104 | |
| Federal Home Loan Bank of San Francisco | | 600 California Street | | | San Francisco | CA | 94108 | |
| Federal Insurance Company | | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Reserve Bank of San Francisco | | 101 Market Street | Mail Stop 830 | | San Francisco | CA | 94105 | |
| Federal Reserve System, Board of Governors (FRB) | Attn Officer/Director or Legal Dept | 20th Street and Constitution Avenue N.W | | | Washington | DC | 20551 | |
| Federal Reserve Systems | | 20th St and Constitution Ave NW | | | Washington | DC | 20551 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FedEx | | PO Box 7221 | | | Pasadena | CA | 91109 | |
| Feeding San Diego | | 9477 Waples Street Suite 100 | c/o Ali Colbran | | San Diego | CA | 92121 | |
| Felix-Higuera, Cecilia | | Address on File | | | | | | |
| FI Connections LLC | | 201 East 79 Street, Apt 10F | | | New York | NY | 10075 | |
| Fidelity National Title Company | | 7565 Mission Valley Road Suite 100 | | | San Diego | CA | 92108 | |
| Fidencio Pampo Consulting Services | | 8491 Borealis Rd. | | | San Diego | CA | 92126 | |
| Figma, Inc. | | 760 Market St, Floor 10 | | | San Francisco | CA | 94102 | |
| Financial Asset Services Inc. | | 17752 Mitchell N, Suite A | | | Irvine | CA | 92614 | |
| Financial Education & Development, Inc. | | 825 Great Northern Blvd Ste. 203 | | | Helena | MT | 59601 | |
| Financial Education & Development, Inc. | | PO Box 1780 | | | Helena | MT | 59624 | |
| Financial Integrity Network, LLC | | 1050 Connecticut Avenue, Suite 680 | | | New York | NY | 10022 | |
| Financial Integrity Network, LLC | | 845 Third Avenue, #15th Floor | | | New York | NY | 10022 | |
| Financial Records Consultants | | 4820 Honey Grove Drive | | | Cane Ridge | TN | 37013 | |
| Finastra Financial Technology Corporation | | 140 Broadway, 40th Floor | | | New York | NY | 10005 | |
| Finastra Financial Technology Corporation | | PO Box 945799 | | | Atlanta | GA | 30394 | |
| Finest City Entertainment | | 2031 Commercial Street | | | San Diego | CA | 92113 | |
| Firmex Corp | | 100 Spadina Avenue Suite 700 | | | Toronto | | MSV 2K4 | Canada |
| First American Mortgage Solutions | | 1001 S Centennial Parkway #340 | | | Sandy | UT | 84070 | |
| First American Mortgage Solutions | | PO Box 31001-2268 | | | Pasadena | CA | 91110 | |
| First American Mortgage Solutions | | PO Box 31001-2274 | | | Pasadena | CA | 91110 | |
| First American Title Insurance Company (FIR42) | Attention: Accounts Receivable Dept | PO Box 31001-2276 | | | Pasadena | CA | 91110 | |
| First Choice Coffee Services | | 6496 Marindustry Place, Suite C | | | San Diego | CA | 92121 | |
| FIRST CLEARING LLC | | ONE NORTH JEFFERSON | H0005-072 | | ST LOUIS | MO | 63103 | |
| FIRST SOUTHWEST COMPANY | | 325 N SAINT PAUL ST | | | DALLAS | TX | 75201-3801 | |
| FIS Capital Markets US LLC | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| FIS Capital Markets US LLC | | PO Box 4535 | | | Carol Stream | IL | 60197 | |
| Fiserv, Inc. | | PO Box 208457 | | | Dallas | TX | 75320 | |
| Fisher, Katie | | Address on File | | | | | | |
| Fishman Haygood L.L.P. | | 201 St. Charles Avenue, 46th Floor | | | New Orleans | LA | 70170 | |
| Fitzgerald Joseph LLP | Attn: Jack Fitzgerald; Melanie Rae Persinger; Trevor M. Flynn | 2341 Jefferson Street, Suite 200 | | | San Diego | CA | 92110 | |
| Fletcher, Nicholas | | Address on File | | | | | | |
| Flores, Claudia | | Address on File | | | | | | |
| Florida Department of Revenue | Florida DOR | 5050 W Tennessee Street | | | Tallahassee | FL | 32399 | |
| Flowers, Lydia | | Address on File | | | | | | |
| Foley & Lardner LLP | | 777 E. Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| Folio Investments, Inc. | | 8180 Greensboro Drive 8th Floor | | | McLean | VA | 22102 | |
| Folio Investments, Inc. | | PO Box 105544 | | | McLean | VA | 22102 | |
| Ford, Cheval C. | | Address on File | | | | | | |
| Ford, Samuel John | | Address on File | | | | | | |
| Form 5500 Connect, Inc. | | 26248 Enterprise Ct | | | Lake Forest | CA | 92630 | |
| FormAssembly, Inc. | | 885 S College Mall Road, #399 | | | Bloomington | IN | 47401 | |
| Forney, Karen | | Address on File | | | | | | |
| Forvis, LLP | | 910 E ST Louis Street | Suite 400 | | Springfield | MO | 65806 | |
| Forvis, LLP | | PO Box 602828 | | | Charlotte | NC | 28260 | |
| Foster, Kelli A. | | Address on File | | | | | | |
| Foulger, Michael A. | | Address on File | | | | | | |
| FoxHill Capital | | Three Palms Center | 2141 A1A Alt | Suite 450 | Jupiter | FL | 33477 | |
| Fraher, Kathleen | | Address on File | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257 | |
| Frank, Dennis S. | | Address on File | | | | | | |
| Frank, Traci | | Address on File | | | | | | |
| Frank, Traci L. | | Address on File | | | | | | |
| Freedom Specialty Insurance Company | | 250 Greenwich St | Ste 3700 | | New York | NY | 10007 | |
| Freshfields Bruckhaus Deringer LLP | | Strawinskylaan 10 | | | Amsterdam | | 1077 XZ | NETHERLANDS |
| Friedeman Goldberg LLP | | 420 Aviation Boulevard, Suite 201 | | | Santa Rosa | CA | 95403 | |
| Frontier | | 401 Merritt 7 | | | Cincinnati | OH | 06851 | |
| Frontier | | PO Box 740407 | | | Cincinnati | OH | 45274 | |
| Frontz, Nina M. | | Address on File | | | | | | |
| FS-ISAC, Inc. | | 12020 Sunrise Valley Drive Suite 230 | | | Reston | VA | 20191 | |
| FTX Trading Ltd. | | Mandolin Place | Friar's Hill Road | | Saint John's | | | Barbuda |
| Fuller, Tanner | | Address on File | | | | | | |
| Gaddy, Grant W. | | Address on File | | | | | | |
| Galla, Thomas C. | | Address on File | | | | | | |
| Gallardo, Norma M. | | Address on File | | | | | | |
| Gallegos, Paul | | Address on File | | | | | | |
| Gallivan Jr., David | | Address on File | | | | | | |
| Garant Service | | 8484 Christopher Ridge Ter | | | San Diego | CA | 92127 | |
| Garcia Risk Management, Inc. | | PO Box 386 | | | Borrego Springs | CA | 92004 | |
| Garcia, Alfredo A. | | Address on File | | | | | | |
| Garcia, Karina I. | | Address on File | | | | | | |
| Garcia, Taryn | | Address on File | | | | | | |
| Gardner, Sierra | | Address on File | | | | | | |
| Garlick, Spencer | | Address on File | | | | | | |
| Gartner Inc. | | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Gartner Inc. | | P.O. Box 911319 | | | Dallas | TX | 75391 | |
| Gauvreau, Paul | | Address on File | | | | | | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaxiola, Daniela Murillo | | Address on File | | | | | | Mexico |
| George J. Cotz, Attorney at Law | | 47 S. Franklin Turnpike | | | Ramsey | NJ | 07446 | |
| GEORGE RAHE III TRUSTEE UA | | Address on File | | | | | | |
| Georgia Department of Revenue | | Georgia Dept of Revenue Processing Center | PO Box 740320 | | Atlanta | GA | 30374 | |
| Georgia Department of Revenue | | Processing Center | P.O. Box 740320 | | Atlanta | GA | 30374-0320 | |
| GERALD F HEUPEL | | Address on File | | | | | | |
| Gerard, Jackie A. | | Address on File | | | | | | |
| GIBSON, DUNN & CRUTCHER LLP | | 333 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| Gilbert LLP | | 700 Pennsylvania Avenue SE | Suite #400 | | Washington | DC | 20003 | |
| Girard Sharp LLP | Attn: Daniel C. Girard; Adam E. Polk; Tom Watts | 601 California Street, Suite 1400 | | | San Francisco | CA | 94108 | |
| Gislason, Hafsteinn | | Address on File | | | | | | |
| GitHub, Inc. | | 88 Colin P Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| Glancy Prongay & Murray | Attn: Charles H. Linehan | 1925 Century Park East, Suite 2100 | | | Los Angeles | CA | 90067 | |
| Global Relay Communications | | 220 Cambie Street 2nd Floor | | | Vancouver | | V6B 2M9 | United Kingdom |
| GlobalGig | | 706 W Ben White Blvd #250B | | | Austin | TX | 78704 | |
| GlobalGig | | Po Box 227372 | | | Dallas | TX | 75222 | |
| GoDaddy Inc | | 100 S. Mill Avenue | Suite 1600 | | Tempe | AZ | 85281 | |
| GoDaddy Inc | | 2155 E GoDaddy Way | | | Tempe | AZ | 85284 | |
| Golam Sakline (on behalf of himself and all others similarly situated) | c/o Levine Kellogg Lehman Schneider & Grossman | Attn: Jason Kenneth Kellogg | 100 SE 2nd Street, 36th Floor | | Miami | FL | 33131 | |
| Goldman Sachs & Co. LLC | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Goldman Sachs & Co. LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| Goldman Sachs & Co. LLC, et al. | c/o Latham & Watkins LLP | Attn: Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Goncalves, Melissa M. | | Address on File | | | | | | |
| Goncalves, Nicole | | Address on File | | | | | | |
| Gonzalez, Jose | | Address on File | | | | | | |
| Gonzalez, Liliana | | Address on File | | | | | | |
| Gonzalez, Yosmari E. | | Address on File | | | | | | |
| Goodwin Procter LLP | | 100 Northern Ave | | | Boston | MA | 02210 | |
| Goodwin Procter LLP | | PO Box 845503 | | | Boston | MA | 02284 | |
| Google Account (Diem Profile) | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Gordon & Rees | | 1111 Broadway Suite 1700 | | | Oakland | CA | 94607 | |
| Graduate School of Banking, Inc. | | 5315 Wall St Ste 280 | | | Madison | WI | 53718 | |
| Graham, Cassandra R. | | Address on File | | | | | | |
| Grammarly, Inc | | 548 Market Street, Ste 35410 | | | San Francisco | CA | 94104 | |
| Grauert, Dana | | Address on File | | | | | | |
| Gray, Elizabeth A. | | Address on File | | | | | | |
| Gray, Mya | | Address on File | | | | | | |
| Greenberg Traurig, LLP | | One Vanderbilt Ave | | | New York | NY | 10017 | |
| Griarte, John-Paul | | Address on File | | | | | | |
| Griffin, Simon | | Address on File | | | | | | |
| Grimes, Donnella | | Address on File | | | | | | |
| Grissom, John | | Address on File | | | | | | |
| Guardian Analytics, Inc. | | 2465 Latham Street Ste 200 | | | Mountain View | CA | 94040 | |
| Guardian Analytics, Inc. | | PO BOX 398792 | | | San Francisco | CA | 94139 | |
| Gupta, Aanchal | | Address on File | | | | | | |
| Guthrie, Jamie | | Address on File | | | | | | |
| Guz, Jacob (Individually and On Behalf of All Similarly Situated) | | Address on File | | | | | | |
| GW Solutions LTD | | Asen Zlatarov 16 | | | Plovdiv | | 4000 | Bulgaria |
| Ha, Randy | | Address on File | | | | | | |
| HackerOne Inc. | | 22 4th Street, 5th Floor | | | San Francisco | CA | 94103 | |
| HackerOne Inc. | | 548 Market St | PMB 24734 | | San Francisco | CA | 94104 | |
| Hallmark, Sharon R. | | Address on File | | | | | | |
| Hampton, Erin | | Address on File | | | | | | |
| Hannaford, Christopher P. | | Address on File | | | | | | |
| Hansen, Ellen | | Address on File | | | | | | |
| Hanson, Theodore | | Address on File | | | | | | |
| Harlin, Joshua | | Address on File | | | | | | |
| Hart, Alexandra | | Address on File | | | | | | |
| Hartley LLP | Attn: Jason Michael Lindner; Jason Scott Hartley | 101 W. Broadway, Suite 820 | | | San Diego | CA | 92101 | |
| Hawkins III, Heyward A. | | Address on File | | | | | | |
| Haylamicheal, Israel | | Address on File | | | | | | |
| HB ELLIS LLC | | 4740 GREEN RIVER RD STE 317 | | | Corona | CA | 92878 | |
| Heiba, Angie | | Address on File | | | | | | |
| Heidrick & Struggles, Inc. | | 1133 Paysphere Circle | | | Chicago | IL | 60674 | |
| Heidrick & Struggles, Inc. | | 233 South Wacker Drive, Suite 4900 | | | Chicago | IL | 60606 | |
| Heller, Luke | | Address on File | | | | | | |
| Henke, Mary-Margaret | | Address on File | | | | | | |
| Herbert, Cannon | | Address on File | | | | | | |
| Hermenet, Carlye | | Address on File | | | | | | |
| Hesson, Nicholas W. | | Address on File | | | | | | |
| Hicks, Andy A. | | Address on File | | | | | | |
| Hicks, Christie | | Address on File | | | | | | |
| Hinkamper LLC | | 14 Fox Trotter Court | | | High Ridge | MO | 63049 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hinkamper, Roy J. | | Address on File | | | | | | |
| Hodges, Julia L. | | Address on File | | | | | | |
| Hofer, Victoria S. | | Address on File | | | | | | |
| Holcomb, Andrea | | Address on File | | | | | | |
| Holland & Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193 | |
| Holland, Taylur | | Address on File | | | | | | |
| Holman, Michael | | Address on File | | | | | | |
| Holmes, LaShawna | | Address on File | | | | | | |
| Hope-Bell, Eleanor | | Address on File | | | | | | |
| Houlihan Lokey | | 1395 Brickell Avenue | Suite 1130 | | Miami | FL | 33131 | |
| Houston, Jordan | | Address on File | | | | | | |
| Hudson Bay Capital Management | | 28 Havemeyer Place | 2nd Floor | | Greenwich | CT | 6830 | |
| Hudson Bay Master Fund | | 28 Havemeyer Pl, 30th Fl, 777 3rd Ave | | | Greenwich | CT | 06830 | |
| Hudson Financial Products | Attn: Underwriting | 176 Mineola Boulevard | | | Mineola | NY | 11501 | |
| Hudson Insurance Company | Attn: D&O Claims | 100 William St, Ste 5 | | | New York | NY | 10038 | |
| Hudson, Richard K. | | Address on File | | | | | | |
| Hughes Marino, Inc. | Attn: Shay Hughes | 1450 Front St | | | San Diego | CA | 92101 | |
| Hummingbird RegTech Inc | | 340 South Lemon Ave 4151 | | | Walnut | CA | 91789 | |
| Huron Consulting Group, Inc. | | 550 W. Van Buren Street | | | Chicago | IL | 60007 | |
| Hussey, John E. | | Address on File | | | | | | |
| Husted, Winfield | | Address on File | | | | | | |
| Hyatt Regency Mission Bay Spa and Marina | | 1441 Quivira Road | | | San Diego | CA | 92109 | |
| i3strategies, LLC | | 4430 N Civic Center Plz Ste 204 | | | Scottsdale | AZ | 85251 | |
| IAN JENKINS | | Address on File | | | | | | SWITZERLAND |
| ICE Systems, Inc. | | 100 Patco Ct. Suite #9 | | | Islandia | NY | 11749 | |
| ICE Systems, Inc. | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| IDC Financial Publishing, Inc. | | 700 Walnut Ridge Drive, Suite 201 | | | Hartland | WI | 53029 | |
| Ignite Visibility LLC | | 4250 Executive Square, Suite 100 | | | La Jolla | CA | 92037 | |
| Igoe Administrative Services | | 10905 Technology Place Ste A | | | San Diego | CA | 92127 | |
| Igoe Administrative Services | | PO Box 501480 | | | San Diego | CA | 92150 | |
| ILIAD 6 | | 16 RUE DE LA VILLE L'EVEQUE | | | PARIS | | 75008 | FRANCE |
| Illinois Department of Revenue | | PO Box 19041 | | | Springfield | IL | 62794-9041 | |
| Illinois Department of Revenue | | PO BOX 19045 | | | Springfield | IL | 62794 | |
| Imagineers Group Inc. | | 1605 John Street Unit | | | Fort Lee | NJ | 07024 | |
| INA HOPE CANTOR | | Address on File | | | | | | |
| Indiana Public Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| Info-Tech Research Group Inc. | | 3960 Howard Hughes Parkway, Ste #500 | | | Las Vegas | NV | 89169 | |
| Infovity Inc. | | 1825 South Grant Street Suite 03-101 | | | San Mateo | CA | 94402 | |
| Infused | | 3134 Kemberly Lane | | | Jamul | CA | 91935 | |
| Innisfree | | 1407 Broadway, Ste 210 | | | New York | NY | 10018 | |
| Innovative Driven | | 1700 N. Moore Street | Suite 1500 | | Arlington | VA | 22209 | |
| Innovative Driven | | PO Box 780154 | | | Philadelphia | PA | 19178 | |
| insightsoftware, LLC | | 8529 Six Forks Road, STE 300 | | | Raleigh | NC | 27615 | |
| insightsoftware, LLC | | PO Box 200386 | | | Pittsburgh | PA | 15251 | |
| Instagram Account (Bank/Diem Profile) | | 1601 Willow Rd | | | Menlo Park | CA | 94025 | |
| Institute of Contemporary Art, San Diego | | 1439 El Prado | | | San Diego | CA | 92101 | |
| InterFinancial Group, Ltd. | | 1219 North Columbus Ave. | #203 | | Glendale | CA | 91202 | |
| Internal Revenue Service | | 1111 Constitution Ave NW | | | Washington DC | DC | 20224 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | Department of Treasury | | | Ogden | UT | 84201-0002 | |
| International Union of Operating Engineers, Local No. 793, Members Pension Benefit Trust of Ontario | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman; Jan Messerschmidt; Stephen Douglas Bunch; Steven J. Toll | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| International Union of Operating Engineers, Local No. 793, Members Pension Benefit Trust of Ontario et al. | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman; Jan Messerschmidt; Stephen Douglas Bunch; Steven J. Toll | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| IntraFi | | 1300 17th Street North | Suite 1800 | | Arlington | VA | 22209 | |
| IRENE VAZQUEZ | | Address on File | | | | | | |
| Iron Mountain Data Centers, LLC | | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Data Centers, LLC | | PO Box 27128 | | | New York | NY | 10087 | |
| Irrinki, Sri Ram Tej | | Address on File | | | | | | |
| Irvine Management Company | | 550 Newport Center Dr | | | Newport Beach | CA | 92660 | |
| Ivanti, Inc | | 10377 S. Jordan Gateway Suite 110 | | | South Jordan | UT | 84095 | |
| Ivanti, Inc | | Dept 0352 | PO Box 120352 | | Dallas | TX | 75312 | |
| J.P. Morgan Securities LLC | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| J.P. Morgan Securities LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| Jack Henry & Associates, Inc. | | PO Box 609 | | | Monett | MO | 65708 | |
| Jackson, Robaynee | | Address on File | | | | | | |
| Jacob Guz (Individually and On Behalf of All Similarly Situated) | c/o Pomerantz LLP; | Attn: Jennifer Pafiti | 1100 Glendon Avenue, Suite 1558 | | Los Angeles | CA | 90024 | |
| Jacobo Nunez, Elizabeth | | Address on File | | | | | | |
| JACQUELINE JONES | | Address on File | | | | | | |
| JACQUELINE MILLER | | Address on File | | | | | | |
| JAKE STETTER | | Address on File | | | | | | |
| JAMES EMMETT | | Address on File | | | | | | SWITZERLAND |
| JAMES MARTINEZ | | Address on File | | | | | | |
| JAMIE GUTHRIE | | Address on File | | | | | | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamison, Rebecca E. | | Address on File | | | | | | |
| Jaramillo, Aaron | | Address on File | | | | | | |
| Jeans, Sean | | Address on File | | | | | | |
| Jefferson, Qwayla | | Address on File | | | | | | |
| Jenkins, Ian | | Address on File | | | | | | |
| Jenniges, Joseph | | Address on File | | | | | | |
| Jernigan, Andrew | | Address on File | | | | | | |
| Jeter, Trevis S. | | Address on File | | | | | | |
| JGD & Associates LLP | | 5355 Mira Sorrento Place, Suite 770 | | | San Diego | CA | 92121 | |
| JGD & Associates LLP | | 9191 Towne Centre Drive, Suite 340 | | | San Diego | CA | 92122 | |
| JIRO SAKAMOTO | | Address on File | | | | | | |
| JOAN M SIBLEY | | Address on File | | | | | | |
| JOE W SPAULDING | | Address on File | | | | | | |
| JOEL N BURROUGHS | | Address on File | | | | | | |
| Joewy Gonzalez | c/o Levine Kellogg Lehman Schneider & Grossman | Attn: Jason Kenneth Kellogg | 100 SE 2nd Street, 36th Floor | | Miami | FL | 33131 | |
| JOHN D EUDY & ROBBIN L EUDY JTWROS | | Address on File | | | | | | |
| JOHN EUDY | | Address on File | | | | | | |
| JOHN EUDY & ROBBIN EUDY TEN COM | | Address on File | | | | | | |
| John Thomas (Individually and on behalf of all others similary situated) | c/o The Rosen Law Firm, P.A. | Attn: Laurence M. Rosen | 355 South Grand Avenue, Suite 2450 | | Los Angeles | CA | 90071 | |
| Johnson, Ashley N. | | Address on File | | | | | | |
| Johnson, Bernadette | | Address on File | | | | | | |
| Jolly, Marie | | Address on File | | | | | | |
| Jones Day | | 555 South Flower Street, 50th Floor | | | Los Angeles | CA | 90071 | |
| Jones, Jacqueline | | Address on File | | | | | | |
| Jordan II, Eddie E. | | Address on File | | | | | | |
| Jose, Colin | | Address on File | | | | | | |
| Joubert-Spillar, Julie | | Address on File | | | | | | |
| JP Morgan Chase Bank, N.A. | | 1111 Polaris Pkwy | | | Columbus | OH | 43240 | |
| JP MORGAN SECURITIES LLC | | DEPT C CASHIERS DEPT | FOUR CHASE METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMorgan Chase Bank, N.A. | c/o Greenberg Traurig, LLP | Attn: Nicole Goodwin | 2375 E Camelback Rd, Ste 800 | | Phoenix | AZ | 85016 | |
| JSH Advisors LLC | | 739 Avon Road | | | West Palm Beach | FL | 33401 | |
| JUAN MORALES | | Address on File | | | | | | |
| JUDITH M KNOWLES TTEE UA JUDITH M | | Address on File | | | | | | |
| JUDITH MOORE | | Address on File | | | | | | |
| JULIA HODGES | | Address on File | | | | | | |
| Junior Achievement of San Diego County, Inc. | | 4756 Mission Gorge Place | | | San Diego | CA | 92120 | |
| Justin Sottile | | Address on File | | | | | | |
| Juststaff, Inc. | | 401 Wilshire Blvd. Suite 1200 | | | Santa Monica | CA | 90401 | |
| Juststaff, Inc. | | 9903 S. Santa Monica Blvd. #121 | | | Beverly Hills | CA | 90212 | |
| KAREN FORNEY | | Address on File | | | | | | |
| KARINA GARCIA | | Address on File | | | | | | |
| KARLO PERAZA | | Address on File | | | | | | |
| Kasasa Ltd. | | 4516 Seton Center Pkwy #300 | | | Austin | TX | 75759 | |
| Kasasa Ltd. | | PO Box 527 | | | Lubbock | TX | 79408 | |
| KASHA OLSON | | Address on File | | | | | | |
| KATERINA ROSS | | Address on File | | | | | | |
| KATHLEEN FRAHER | | Address on File | | | | | | |
| Kauhi-Lozano, Donay | | Address on File | | | | | | |
| KAWARTHA CHRISTIAN MINISTRIES | | 2882 LAKEFIELD ROAD | R.R.#4 | | PETERBOROUGH, | ON | K9J 6X5 | CANADA |
| KAWARTHA YOUTH FOR CHRIST | | 256 BROCK STREET | | | PETERBOROUGH, | ON | K9H 2P7 | CANADA |
| KBF CPAs LLP | | 111 SW 5th Ave, Ste 1850 | | | Portland | OR | 97204 | |
| KBF CPAs LLP | | 5285 Meadows Road Suite 420 | | | Lake Oswego | OR | 97035 | |
| Keefe, Bruyette & Woods, Inc | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Keefe, Bruyette & Woods, Inc | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| Kelley, Ashton | | Address on File | | | | | | |
| Kelley, Ashton | | Address on File | | | | | | |
| KELLI FOSTER | | Address on File | | | | | | |
| KELLY RICHDALE | | Address on File | | | | | | SWITZERLAND |
| Kemark Financial Services Inc. | | One Blue Hill Plaza, 11th Floor | PO Box 1686 | | Pearl River | NY | 10965 | |
| KEN AUSTAD | | Address on File | | | | | | |
| Kenneth Griffin | | Address on File | | | | | | |
| KENNETH J AUSTAD | | Address on File | | | | | | |
| KENNETH WILLIAMSON | | Address on File | | | | | | |
| KEVIN M HOULIHAN | | Address on File | | | | | | |
| KEVIN R BARBER | | Address on File | | | | | | |
| Keyimu, Adina | | Address on File | | | | | | |
| KFS Education Services LLC | | One Blue Hill Plaza, 11th Floor | PO Box 1686 | | Pearl River | NY | 10965 | |
| Kids Day At the Beach Foundation | | PO Box 438 | | | La Jolla | CA | 92038 | |
| KIMBERLY K ORLANDO-MOORE TRUSTEE UA | | Address on File | | | | | | |
| King, Archibald | | Address on File | | | | | | |
| Kirkland & Ellis LLP | | 333 West Wolf Point Plaza | Suite 3700 | | Chicago | IL | 60654 | |
| Kitchens for Good | | 2799 Health Center Dr | | | San Diego | CA | 92123 | |
| Kittinger, Rebecca | | Address on File | | | | | | |
| Klein, Steven R. | | Address on File | | | | | | |
| Knobel, Wesley M. | | Address on File | | | | | | |

In re: Silvergate Capital Corporation
Case No.: 24-XXXXX

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KnowledgeHut | | 12227 Audrianna Dr | | | Frisco | TX | 75033 | |
| Knowles, Judith M | | Address on File | | | | | | |
| Knowles, Melissa | | Address on File | | | | | | |
| Kolacz, Nicholas | | Address on File | | | | | | |
| Korn Ferry (US) | | 1900 Avenue of the Stars | Suite 2600 | | Los Angeles | CA | 90067 | |
| Korn Ferry (US) | | NW 5854 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Korsten, Henricus P. | | Address on File | | | | | | |
| KPMG LLP | | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| KPMG LLP | | DEPT 0511 | PO Box 120511 | | Dallas | TX | 75312 | |
| KPMG, LLP Dept 0922 | | PO Box 120922 | | | Dallas | TX | 75312-0922 | |
| Kroll Bond Rating Agency, LLC | | 805 Third Ave, 29th Floor | | | New York | NY | 10022 | |
| Kunac, Maria P. | | Address on File | | | | | | |
| Kuras, Christine M. | | Address on File | | | | | | |
| Labarrere, Ginny | | Address on File | | | | | | |
| LANCY KIM | | Address on File | | | | | | |
| Lane, Alan J. | | Address on File | | | | | | |
| Lane, Christopher M. | | Address on File | | | | | | |
| Latham & Watkins LLP | | 650 Town Center Drive 20th Floor | | | Costa Mesa | CA | 92626 | |
| Latham & Watkins LLP | | PO Box 894256 | | | Los Angeles | CA | 90189 | |
| Lau, Stephen C. | | Address on File | | | | | | |
| LAURA COOK | | Address on File | | | | | | |
| Lawhorn-Ongley, Kristin | | Address on File | | | | | | |
| Lawmatics | | 4250 Executive Square | Suite 101 | | La Jolla | CA | 92037 | |
| Lawyers Title Company. | | 16755 Von Karman Ave | Suite 100 | | Irvine | CA | 92606 | |
| Lear, Anthony | | Address on File | | | | | | |
| Learn It Inc. | | 33 Montgomery St. Suite 300 | | | San Francisco | CA | 94105 | |
| Learn It Inc. | | 9450 SW Gemini Dr | PMB 92622 | | Beaverton | OR | 97008 | |
| Leclair, James D. | | Address on File | | | | | | |
| Leddy, Brendan | | Address on File | | | | | | |
| Ledger Consulting LLC | | 3 Craftsbury Place | | | Ladera Ranch | CA | 92694 | |
| Lee Hecht Harrison LLC | | 2301 Lucien Way | Suite 325 | | Maitland | FL | 32751 | |
| Lee, Chun Y. | | Address on File | | | | | | |
| Lee, Han | | Address on File | | | | | | |
| Lee, Krystina | | Address on File | | | | | | |
| Lee, Rachel | | Address on File | | | | | | |
| LegalShield | | 1 Pre-Paid Way | | | Ada | OK | 74820 | |
| LegalShield | | One Pre-Paid Way | | | Ada | OK | 74820 | |
| LegalShield | | PO Box 2629 | | | Ada | OK | 74821 | |
| Lempres, Michael | | Address on File | | | | | | |
| LEONARD M LANZI | | Address on File | | | | | | |
| Lester, Jessica | | Address on File | | | | | | |
| Leung, Carol | | Address on File | | | | | | |
| Level 3 Communications, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Communications, LLC | | PO Box 910182 | | | Denver | CO | 80291 | |
| Levey, Marc | | Address on File | | | | | | |
| Levine Kellogg Lehman Schneider + Grossman LLP | | Miami Tower, 100 SE 2nd Street, 36th Floor | | | Miami | FL | 33131 | |
| Levine Lee LLP | | 1500 Broadway Ste 2501 | | | New York | NY | 10036 | |
| LexisNexis Risk Solutions | | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| LexisNexis Risk Solutions | | Billing ID 1470307 | 28330 Network Place | | Chicago | IL | 60673 | |
| Liang, Adam | | Address on File | | | | | | |
| Lickona, Finian | | Address on File | | | | | | |
| Lien Solutions | | PO Box 301133 | | | Dallas | TX | 75303 | |
| Lindner, Shannon | | Address on File | | | | | | |
| Lindner, Shannon | | Address on File | | | | | | |
| Linkedin Account (Bank Profile) | | 1000 W Maude Ave | | | Sunnyvale | CA | 94085 | |
| Linklaters LLP | | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Lin-Mosley, Bonnie | | Address on File | | | | | | |
| LISA G PADILLA | | Address on File | | | | | | |
| Litchy, Andrew J. | | Address on File | | | | | | |
| Lloyd's of London | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Lo Bue, Rebecca C. | | Address on File | | | | | | |
| Local Initiatives Support Corporation | | 4305 University Ave | Suite 420 | | San Diego | CA | 92105 | |
| Local Initiatives Support Corporation | | 501 Seventh Avenue, 7th Floor | Suite 420 | | New York | NY | 10018 | |
| Lockrul Construction | | 9835 Carroll Centre Rd. Suite 100 | | | San Diego | CA | 92126 | |
| LogicGate, Inc | | 320 West Ohio Street, Suite 5E | | | Chicago | IL | 60654 | |
| Long, Chelsea E. | | Address on File | | | | | | |
| Loomis | | 2500 Citywrst Blvd., Ste 2300 | | | Houston | TX | 77042 | |
| Loomis | | Dept. 0757 PO Box 120757 | | | Dallas | TX | 75312 | |
| LoopUp LLC | | 282 Second Street Suite 200 | | | San Francisco | CA | 94105 | |
| LoopUp LLC | | DEPT# 42438 | PO Box 650823 | | Dallas | TX | 75265 | |
| Lopez Angel, Luis A. | | Address on File | | | | | | |
| Lopez, Joseph R. | | Address on File | | | | | | |
| Lopez-Chavez, Mirella | | Address on File | | | | | | |
| Louisiana Department of Revenue | | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 | |
| Lowry, Jamie L. | | Address on File | | | | | | |
| Lozado, Lina | | Address on File | | | | | | |
| Lucas-Holguin, Isaac M | | Address on File | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luna, Karla P. | | Address on File | | | | | | |
| Luse Gorman, PC | | 5335 Wisconsin Ave, N.W. | Suite 780 | | Washington | DC | 20015 | |
| Luth and Turley Incorporated | | 1350 Hill Street | | | El Cajon | CA | 92020 | |
| Luth and Turley Incorporated | | 1960 N. Marshall Ave. | Suite 105 | | El Cajon | CA | 92020 | |
| M JACQUES NOEL | | Address on File | | | | | | CANADA |
| Ma, Chun | | Address on File | | | | | | |
| MacClain, April H. | | Address on File | | | | | | |
| Madrigal, Terrece R. | | Address on File | | | | | | |
| Magnolia Mar Properties L.P. | | PO Box 420950 | | | San Diego | CA | 92142 | |
| Magnolia Mar Properties L.P. | c/o Pacific Coast Commerical | 10721 Treena Street Suite #200 | | | San Diego | CA | 92131 | |
| MAHJEBEEN TINDYALA | | Address on File | | | | | | |
| Mai Tai Properties, LLC | | 2379 Toulouse Cir | | | Corona | CA | 92882 | |
| Majid, Zainab | | Address on File | | | | | | |
| Manns, Clifton T. | | Address on File | | | | | | |
| Mansfield, Thomas | | Address on File | | | | | | |
| Maples Group | | PO Box 309 | | | George Town | | KY1 1104 | Cayman Islands |
| Maples Group | | Ugland House, South Church Street | | | George Town | | KY1 1104 | Cayman Islands |
| Marburger-Amil, Paul | | Address on File | | | | | | |
| MARCIA DORDAHL JONES & STEVEN JONES | | Address on File | | | | | | |
| Marciel, Mary B. | | Address on File | | | | | | |
| MARGARET BLAIR SOYSTER FIORE PERS | | Address on File | | | | | | |
| MARIA CAPPIELLO | | Address on File | | | | | | |
| MARIA RENTERIA | | Address on File | | | | | | |
| MARK B WESTOVER | | Address on File | | | | | | |
| MARK J MCCASLAND | | Address on File | | | | | | |
| Markit North America, Inc. | | 450 West 33rd Street, 5th Floor | | | New York | NY | 10001 | |
| Marsh & McLennan Agency LLC | | Lockbox 740663 | | | Los Angeles | CA | 90074 | |
| Marsh & McLennan Agency LLC | | PO Box 85638 | | | San Diego | CA | 92186 | |
| Marsh & McLennan Agency LLC - Barney | | 9171 Towne Centre Drive, Suite 100 | | | San Diego | CA | 92122 | |
| Marsh USA LLC | Attn: Chris Scott | 1166 Avenue of the Americas, FL 36 | | | New York | NY | 10036-2750 | |
| Martinez, Allan G. | | Address on File | | | | | | |
| Martinez, James | | Address on File | | | | | | |
| Martinez, Michael J. | | Address on File | | | | | | |
| Martinez, Vanessa L. | | Address on File | | | | | | |
| Martino, Antonio | | Address on File | | | | | | |
| Martyns, Ibiere P. | | Address on File | | | | | | |
| MARYDELL H WORTHINGTON | | Address on File | | | | | | |
| Maryland Department of Labor | Office of Unemployment Insurance | PO Box 17291 | | | Baltimore | MD | 21203 | |
| Mary-Margaret Henke | | 4500 E Dartmouth Ave | | | Denver | CO | 80222 | |
| Massachusetts Department of Revenue | | PO Box 7003 | | | Boston | MA | 02204 | |
| Massachusetts Department of Revenue | | PO Box 7089 | | | Boston | MA | 02204 | |
| Matias, Dina | | Address on File | | | | | | |
| MATTHEW ANKER | | Address on File | | | | | | |
| Mattison, Kyle J. | | Address on File | | | | | | |
| MAUREEN RILEY | | Address on File | | | | | | |
| May, Hunter | | Address on File | | | | | | |
| May, Hunter J. | | Address on File | | | | | | |
| Maynard, Cristina | | Address on File | | | | | | |
| MAYRA SARAY | | Address on File | | | | | | |
| Mazouri, Shabnam | | Address on File | | | | | | |
| McCart, Ryan | | Address on File | | | | | | |
| McDermott Will & Emery LLP | | 444 W. Lake Street, Suite 400 | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | | PO Box 1675 | | | Carol Stream | IL | 60132 | |
| McDonagh, Christina | | Address on File | | | | | | |
| McNamara, Stephen | | Address on File | | | | | | |
| MD AL AMIN | | Address on File | | | | | | AUSTRALIA |
| Mediant Communications Inc. | | 400 Regency Forest Drice Suite 200 | | | Cary | NC | 27518 | |
| Mediant Communications Inc. | | PO Box 29976 | | | New York | NY | 10087 | |
| MELANIE YAPTANGCO | | Address on File | | | | | | |
| MELISSA GONCALVES | | Address on File | | | | | | |
| Melton, Jonathan | | Address on File | | | | | | |
| Mendoza, Adam A. | | Address on File | | | | | | |
| Mendoza, Brian J. | | Address on File | | | | | | |
| Mercer Health & Benefits Administration LLC | | 12421 Meredith Drive | | | Urbandale | Iowa | 50398 | |
| Mercer Health & Benefits Administration LLC | | PO Box 850222 | | | Minneapolis | MN | 55485 | |
| Mere, Jessica R. | | Address on File | | | | | | |
| MERSCORP Holdings, Inc. | | 13059 Collections Center Drive | | | Chicago | IL | 60693 | |
| MERSCORP Holdings, Inc. | | 1818 Library Street #300 | | | Reston | VA | 20190 | |
| MetLife | | 200 Park Avenue | | | New York | NY | 10166 | |
| Mibura, Inc. | | 3520 S. Bentley Ave | | | Los Angeles | CA | 90034 | |
| Mibura, Inc. | | 548 Market Street #37259 | | | San Francisco | CA | 94104 | |
| MICHAEL LEMPRES | | Address on File | | | | | | |
| MICHAEL REINHART | | Address on File | | | | | | |
| MICHELLE PEREZ | | Address on File | | | | | | |
| Michigan Department of Revenue | Michigan Department of Treasury | PO Box 30774 | | | Lansing | MI | 48956 | |
| Milbank LLP | | 1850 K Street, NW, Suite 1100 | | | Washington | DC | 20006 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miles, Raven | | Address on File | | | | | | |
| Millard, Steven | | Address on File | | | | | | |
| Miller Value Partners LLC | | One South Street | Suite 2550 | | Baltimore | MD | 21202 | |
| Miller, Jacqueline | | Address on File | | | | | | |
| Miller, Mary G. | | Address on File | | | | | | |
| Miranda-Sanderson, William M. | | Address on File | | | | | | |
| Mire, Cara | | Address on File | | | | | | |
| MIRELLA LOPEZ-CHAVEZ | | Address on File | | | | | | |
| Mishra, Neha | | Address on File | | | | | | |
| Mississippi Department of Revenue | | PO Box 23191 | | | Jackson | MS | 39225-3191 | |
| Mississippi Department of Revenue | | PO Box 23192 | | | Jackson | MS | 39225 | |
| Mitratech Holdings, Inc. | Continuity Inc. | 5001 Plaza on the Lake Suite 111 | | | Austin | TX | 78746 | |
| Mode Analytics, Inc. | | 208 Utah Street, Suite 400 | | | San Francisco | CA | 94103 | |
| Moharramzadeh, Siavash | | Address on File | | | | | | |
| MONA BRUNETTE | | Address on File | | | | | | |
| Montana Department of Revenue | | 3rd Floor, Sam W. Mitchell Building | 125 North Roberts | | Helena | MT | 59604-5805 | |
| Montana Department of Revenue | | PO Box 5805 | | | Helena | MT | 59604 | |
| Moody's Investors Service Inc. | | 7 World Trade Center at 250 Greenwich Street | | | New York | NY | 10007 | |
| Moore Kuehn, PLLC | Attn: Fletcher Moore | 30 Wall Street, 8th Floor | | | New York | NY | 10005 | |
| Morales, Juan C. | | Address on File | | | | | | |
| Moreno, Andrew J. | | Address on File | | | | | | |
| Moreno, Erika | | Address on File | | | | | | |
| Moreno, Marcus R. | | Address on File | | | | | | |
| MORGAN LEE HANKIN | | Address on File | | | | | | |
| Morris, Cari | | Address on File | | | | | | |
| Morrison & Foerster LLP | | 425 Market Street | | | San Francisco | CA | 94105 | |
| Morrison & Foerster LLP | | PO Box 742335 | | | Los Angeles | CA | 90074 | |
| Morrison, Steven T | | Address on File | | | | | | |
| Morrow Sodali LLC | | 333 Ludlow Street 5th floor, South Tower | | | Stamford | CT | 06902 | |
| Morrow, Alissa C. | | Address on File | | | | | | |
| Mortgage Bankers Association of America | | PO Box 791419 | | | Baltimore | MD | 21279 | |
| Moss Adams LLP | | 999 Third Avenue, Suite 2800 | | | Seattle | WA | 98104 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189 | |
| Motif Software LLC | | 8 Souhegan Drive | | | Nashua | NH | 03063 | |
| Murchison Ltd. | | 4th Floor, 145 Adelaide Street West | | | Toronto | | M5H 4E5 | Canada |
| Murillo, Robert | | Address on File | | | | | | |
| Myers, Kaitlin | | Address on File | | | | | | |
| MyOffice Inc. | | 8333 Arjons Drive, Suite D | | | San Diego | CA | 92126 | |
| Nacha | | 2250 Wasser Terrace | Suite 400 | | Herndon | VA | 20171 | |
| Nacitas, Khadija | | Address on File | | | | | | |
| Nagrecha, Aditi | | Address on File | | | | | | |
| Najeed, Ali M. | | Address on File | | | | | | |
| Najeed, Nelofar M. | | Address on File | | | | | | |
| Narrative Strategies | | 1400 L St NW | Ste 500 | | Washington | DE | 20005 | |
| Nasdaq Corporate Solutions, LLC | | 151 West 42nd Street | Floors 26, 27, 28 | | New York | NY | 10036 | |
| Nasdaq, Inc. | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| Nasry, Mary | | Address on File | | | | | | |
| National Fire Insurance Company of Hartford | | 333 S Wabash | | | Chicago | IL | 60604 | |
| Nationwide | | 1-LC-44 | 1 Nationwide Plaza | | Columbus | OH | 43215-2239 | |
| Nationwide Management Liability & Specialty | Attn: Claims Manager | 7 World Trade Cntr, 37th Fl, 250 Greenwich St | | | New York | NY | 10007-0033 | |
| NAVEX Global, Inc. | | PO Box 60941 | | | Charlotte | NC | 28260 | |
| nCipher Security Limited | | One Station Square | | | Cambridge | | CB1 2GA | United Kingdom |
| Ncontracts, LLC | | 214 Overlook Circle Suite 152 | | | Brentwood | TN | 37027 | |
| Ncontracts, LLC | | PO Box 200125 | | | Pittsburgh | PA | 15251 | |
| Neal, Dana | | Address on File | | | | | | |
| Nestorovic, Sanja | | Address on File | | | | | | |
| Netlify, Inc | Attn: Netlify Legal dept | 512 2nd Street | Suite 200 | | San Francisco | CA | 94107 | |
| Nevada Department of Employment | Employment Security Division | Contributions Section | 500 East Third Street | | Carson City | NV | 89713 | |
| Nevada Department of Taxation | | 3850 Arrowhead Drive | 2nd Floor | | Carson City | NV | 89706 | |
| New Jersey Division of Taxation | | PO Box 248 | | | Trenton | NJ | 08646-0248 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504 | |
| New York Department of Labor | Unemployment Insurance | PO Box 4301 | | | Binghamton | NY | 13902 | |
| New York Department of Taxation and Finance | | W A Harriman Campus Bldg 9 | | | Albany | NY | 12227 | |
| New York Digital Investment Group LLC | | 510 Madison Ave, 21st Floor | | | New York | NY | 10022 | |
| New York State Corporation Tax | Processing Unit | PO Box 1909 | | | Albany | NY | 12201-1909 | |
| Nginx Reverse Proxy | | 795 Folsom St | | | San Francisco | CA | 94107 | |
| Nicole Keane | | Address on File | | | | | | |
| Nicole Keane (on behalf of himself and all others similary situated) | c/o Fitzgerald Monroe Flynn PC | Attn: Caroline S. Emhardt | 2341 Jefferson Street, Suite 200 | | San Diego | CA | 92110 | |
| Nixdorf, Tyler P. | | Address on File | | | | | | |
| Nkonoki, Randy | | Address on File | | | | | | |
| Nomis Bay Ltd. | c/o EOM Management Ltd. | Andrew's Place | 51 Church Street | 5th Floor | Hamilton Square | | HM 12 | United Kingdom |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0500 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North County Education Foundation | | 355 E. Grand Avenue | | | Escondido | CA | 92025 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nosaphangthong, Kasone | | Address on File | | | | | | |
| Novak, Eric V. | | Address on File | | | | | | |
| Nunemaker Jr., Lawrence | | Address on File | | | | | | |
| NYC Department of Finance | | PO Box 3922 | | | New York | NY | 10008-3922 | |
| NYDIG Platform Solutions LLC | | 510 Madison Ave | 21st Floor | | Bowling Green | NY | 10022 | |
| NYDIG Servicing LLC | | 510 Madison Ave, 21st Floor | | | New York | NY | 10022 | |
| NYSE Market (DE), Inc. | | 5660 New Northside Drive. 3rd Floor | c/o Tax Dept | | Atlanta | GA | 30328 | |
| NYSE Market (DE), Inc. | | PO Box 734514 | | | Chicago | IL | 60673 | |
| Odey, Joseph | | Address on File | | | | | | |
| ODILY ARCE | | Address on File | | | | | | |
| Odusanya, Yetunde | | Address on File | | | | | | |
| Office of Foreign Assets Control (OFAC) | | 1500 Pennsylvania Ave | NW-Annex | | Washington | DC | 20220 | |
| Office of Tax and Revenue | | PO Box 96148 | | | Washington | DC | 20090-6148 | |
| Office of the Comptroller of the Currency | | 400 7th St W | | | Washington | DC | 20219 | |
| Office of the United States Attorney for the District of Delaware | Attn Officer/Director or Legal Dept | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn: Linda J. Casey | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Ogunnoiki, Charles A. | | Address on File | | | | | | |
| Oh, Eunhee | | Address on File | | | | | | |
| Ohio Bureau of Workers' Compensation | | 30 West Spring Street | | | Columbus | OH | 43215 | |
| Ohio Bureau of Workers' Compensation | | PO Box 89492 | | | Cleveland | OH | 44101 | |
| Okamura, Robert K. | | Address on File | | | | | | |
| Oklahoma Tax Commission | | P.O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| Oklahoma Tax Commission | | PO Box 26800 | | | Oklahoma City | OK | 73126-0800 | |
| Oklahoma Tax Commission | Income Tax | PO Box 26890 | | | Oklahoma City | OK | 73126 | |
| OKSANA SMITH | | Address on File | | | | | | |
| Olachea, Claire | | Address on File | | | | | | |
| OLINKA EQUIHUA | | Address on File | | | | | | |
| Oliveri, P.G. | | Address on File | | | | | | |
| Olopade, Oyedele | | Address on File | | | | | | |
| Olshan Frome Wolosky LLP | Attn: Thomas J. Fleming; Jacqueline Y. Ma | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| Olson, Kasha J. | | Address on File | | | | | | |
| Olson, Teresa | | Address on File | | | | | | |
| Omole, Taye | | Address on File | | | | | | |
| Online Stampco Inc. | | 3341 Hancock Street | | | San Diego | CA | 92110 | |
| OnSolve, LLC | | PO Box 945672 | | | Atlanta | GA | 30394 | |
| Opdycke, Matthew J. | | Address on File | | | | | | |
| Open Brokerage Global Specialty Lines CNA Insurance Company | | 125 Broad Street, 8th Floor | | | New York | NY | 10004 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | | PO Box 884471 | | | Los Angeles | CA | 90088 | |
| Oregon Department of Revenue | | 955 Center Street NE | | | Salem | OR | 97301 | |
| Oregon Department of Revenue | | PO Box 14780 | | | Salem | OR | 97309 | |
| Otium Sanctum Enterprises, Inc. | | Address on File | | | | | | |
| Otium Sanctum LLC | | Address on File | | | | | | |
| OwnBackup, Inc. | | 940 Sylvan Ave, FL 1 | | | Englewood Cliffs | NJ | 07632 | |
| PA Department of Revenue | | 327 Walnut St FL 3 | PO Box 280407 | | Harrisburg | PA | 17128-2005 | |
| Pacific Coast Holdings, LLC | | 47711 Gundlach Rd | | | Houghton | MI | 49931 | |
| Packet Fusion, Inc. | | 4301 Hacienda Drive, Suite 400 | | | Pleasanton | CA | 94588 | |
| Packet Fusion, Inc. | | PO BOX 888055 | | | Los Angeles | CA | 90088 | |
| Pagan, Lynsey J. | | Address on File | | | | | | |
| Paik, Son-Jai | | Address on File | | | | | | |
| Paladin Technologies Inc. | | 13000 Greg St. Suite B | | | Poway | CA | 92064 | |
| Palugulla, Harini | | Address on File | | | | | | |
| PAMELA BROWN | | Address on File | | | | | | |
| PAMELA DAUT TTEE DAUT FAMILY TRUST | | Address on File | | | | | | |
| Pang, Gosandy N. | | Address on File | | | | | | |
| PARETO SECURITIES AS | | DRONNING MAUDS GATE 3 | 250 | | OSLO | | | NORWAY |
| PARIS CRIBBEN | | Address on File | | | | | | |
| Parker, Rosanna | | Address on File | | | | | | |
| Parks, Timothy | | Address on File | | | | | | |
| Parmenter, Nyssa E. | | Address on File | | | | | | |
| Partee, Jennalin | | Address on File | | | | | | |
| Partners Bank of California | | 27201 Puerta Real | Ste. 160 | | Mission Viejo | CA | 92691 | |
| Pasqua, LLC | | 1094 Cudahy Pl | | | San Diego | CA | 92110 | |
| Pate, Marcy S. | | Address on File | | | | | | |
| Patel, Pranav | | Address on File | | | | | | |
| PAUL D COLUCCI | | Address on File | | | | | | |
| Paul Hastings LLP | | 515 S. Flower Street | Suite 2500 | | Los Angeles | CA | 90071 | |
| Paul Hastings LLP | | Lockbox 4803 | PO Box 894803 | | Los Angeles | CA | 90189 | |
| Pay Governance LLC | | 477 Madison Ave | Ste 340 | | New York | NY | 10022 | |
| Pay Governance LLC | | Two Logan Square | 100 N. 18th Street Suite #821 | | Philadelphia | PA | 19103 | |
| Paylogix LLC F/B/O Nationwide | | 1025 Old Country Rd. Ste. 310 | | | Westbury | NY | 11590 | |
| PayScale, Inc. | | 113 Cherry Street | | | Seattle | WA | 98104 | |
| PayScale, Inc. | | PO Box 207845 | | | Dallas | TX | 75320 | |
| PAYU FINTECH INVESTMENTS B V | | GUSTAV MAHLERPLEIN 5 | 1082 MS | | AMSTERDAM | | | NETHERLANDS |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearce, Deborah A. | | Address on File | | | | | | |
| Pearson, Tyler J. | | Address on File | | | | | | |
| PenChecks, Incorporated | | 8580 La Mesa Blvd 101 | | | La Mesa | CA | 91942 | |
| Pendergrass, Kacy | | Address on File | | | | | | |
| Pennsylvania Department of Revenue | | PO Box 280703 | | | Harrisburg | PA | 17128 | |
| PennyMac Corp | | 3043 Townsgate Rd. | | | Westlake Village | CA | 91361 | |
| Pension Benefit Guaranty Corporation (PBGC) | | 445 12th St SW | | | Wilmington | DE | 20024 | |
| Peraza, Karlo | | Address on File | | | | | | |
| Perello, Yamilex | | Address on File | | | | | | |
| Perez, Alicia | | Address on File | | | | | | |
| Perez, Michelle | | Address on File | | | | | | |
| Perez, Roxana | | Address on File | | | | | | |
| Performance Trust Capital Partners, LLC | | 500 W. Madison, Suite 450 | | | Chicago | IL | 60661 | |
| Perkins Coie LLP | | PO Box 24643 | | | Seattle | WA | 98124 | |
| PERSHING LLC | | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399-0001 | |
| Person, Ja'Mora | | Address on File | | | | | | |
| Phayaxay, Frank | | Address on File | | | | | | |
| PHH Mortgage Corporation | | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| PHILLIP R BEVAN | | Address on File | | | | | | |
| Phillips ADR Enterprises P.C. | | 2101 East Coast Highway | Suite 250 | | Corona Del Mar | CA | 92625 | |
| Phobos Group, Inc. | | 251 N City Dr. Ste. 128F | | | San Marcos | CA | 92078 | |
| Pineault, Alyssa N. | | Address on File | | | | | | |
| Pineault, Sharon L. | | Address on File | | | | | | |
| Pinkney, Karen R. | | Address on File | | | | | | |
| Pinneau, Leslie | | Address on File | | | | | | |
| Pinterest Account (Bank Profile) | | 505 Brannan St | | | San Francisco | CA | 94107 | |
| Pircher, Nichols & Meeks LLP | | 1901 Avenue of the Stars, Suite 1200 | | | Los Angeles | CA | 90067 | |
| Pircher, Nichols & Meeks LLP | | PO Box 513265 | | | Los Angeles | CA | 90051 | |
| Pitney Bowes Global Financial Services LLC | | 27 Waterview Drive | | | Shelton | CT | 06484 | |
| Pitney Bowes Global Financial Services LLC | | PO Box 371887 | | | Pittsburgh | PA | 15250 | |
| Pitney Bowes Reserve Account | | 1245 East Brickyard Road Suite 250 | | | Salt Lake City | UT | 08406 | |
| Pitney Bowes Reserve Account | | PO Box 223648 | | | Pittsburgh | PA | 15250 | |
| Platinum Edge, LLC | | 1810 East Sahara Ave Suite 1581 | | | Las Vegas | NV | 89104 | |
| Platt, Cynthia | | Address on File | | | | | | |
| Plummer, Charles W. | | Address on File | | | | | | |
| Pluralsight, LLC | | 182 N Union Ave. | | | Farmington | UT | 84025 | |
| Pluralsight, LLC | | Dept CH 19719 | | | Palatine | IL | 60055 | |
| Pocina, Tomislav | | Address on File | | | | | | |
| Pomerantz LLP | Attn: Jeremy A. Lieberman; Joseph Alexander Hood, II | 600 Third Avenue, 20th Floor | | | New York | NY | 10016 | |
| Porter, Lillyann | | Address on File | | | | | | |
| Porter, Simone | | Address on File | | | | | | |
| Potts, Ryan | | Address on File | | | | | | |
| Pratt, Jacklyn | | Address on File | | | | | | |
| Premier Global Services | | 3280 Peachtree Road NE Suite 1000 | | | Atlanta | GA | 30305 | |
| Premier Global Services | | PO Box 404351 | | | Atlanta | GA | 30384 | |
| Premier Office Centers, LLC | | 2102 Business Center Dr | | | Irvine | CA | 92612-1001 | |
| Premier Office Centers, LLC | c/o Premier Workspaces | Attn: Director of Operations | 2102 Business Center Drive | | Irvine | CA | 92612 | |
| Premier Workspaces | | 2102 Business Center Drive | | | Irvine | CA | 92612 | |
| Premier Workspaces | | 4225 Executive Square | Suite 600 | | La Jolla | CA | 92037 | |
| PricewaterhouseCoopers Advisory Services LLC | | 4040 W. Boy Scout Boulevard | | | Tampa | FL | 33607 | |
| PricewaterhouseCoopers Advisory Services LLC | | PO Box 514038 | | | Los Angeles | CA | 90051 | |
| Prichard, Joseph W. | | Address on File | | | | | | |
| Prime Sports Sales & Design, Inc. | | 1045 Bay Blvd, Suite H | | | Chula Vista | CA | 91911 | |
| Prism HR | | 35 Parkwood Drive | Suite 200 | | Hopkinton | MA | 1748 | |
| Professional Associates Construction Services Inc. | | 26481 Rancho Pkwy South | | | Lake Forest | CA | 92630 | |
| Progress Software Corporation | | 14 Oak Park Drive | | | Bedford | MA | 01730 | |
| Promises2Kids Foundation | | 9400 Ruffin Court, Suite A | c/o Corey Polant | | San Diego | CA | 92123 | |
| Proof of Talent, LLC | | 915 Carmans Road, PMB 372 | | | Massapequa | NY | 11758 | |
| Propco SAS | | LD Saline 97133 | | | Saint Barthelemy | | | |
| Protiviti, Inc. | | 12269 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Protiviti, Inc. | | 2884 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| Provident Life and Accident Ins. Co. | Individual Business Operations | 1 Fountain Square | | | Chattanooga | TN | 37402 | |
| Provident Life and Accident Ins. Co. | Individual Business Operations | PO Box 740592 | | | Atlanta | GA | 30374 | |
| Provitt, Normica | | Address on File | | | | | | |
| Pruden, Mark | | Address on File | | | | | | |
| PT Financial Holdings, Inc. | | 500 West Madison | Suite 450 | | Chicago | IL | 60661 | |
| Public Company Accounting Oversight Board | | PO Box 418631 | | | Boston | MA | 02241 | |
| Public School Teachers Pension & Retirement Fund of Chicago | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| Q4 Inc. | | 469A King Street West | | | Toronto | | M5V 1K4 | Canada |
| QT Services, LLC | | 1900 Saint James Place | | | Houston | TX | 77056 | |
| Quantstamp, Inc. | | 16165 North 83rd Avenue, Suite 200 | | | Peoria | AZ | 85382 | |
| QuieTrack Insurance Services | | PO BOX 3308 | | | Santa Rosa | CA | 95402 | |
| Quintanilla, Dimitra | | Address on File | | | | | | |
| Rackowski, Andrew | | Address on File | | | | | | |
| Rady Children's Hospital Foundation | | 3020 Children's Way MC 5005 | ATTN: Laura O'Sullivan | | San Diego | CA | 92123 | |
| Raines, Angelique M. | | Address on File | | | | | | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL BECKER | | Address on File | | | | | | |
| RAYMOND JAMES & ASSOCIATES INC | | 880 CARILLON PKWY | | | ST PETERSBURGH | FL | 33716-1102 | |
| Raymond James & Associates, Inc. | | 880 Carillon Parkway | | | Saint Petersburg | FL | 33716 | |
| Real Estate Equities Partners, LLC | | 579 Selby Ave | | | Saint Paul | MN | 55102 | |
| Real Vision Group | | 190 Elgin Avenue | | | George Town | | KY1 9005 | Cayman Islands |
| Real Vision Group | | Flagship Building Harbour DR | | | George Town | | KY1 1003 | Cayman Islands |
| REBECA RUIZ | | Address on File | | | | | | |
| Recast Software, Inc. | | 1660 Highway 100 S. Suite 528 | | | St Louis Park | MN | 55416 | |
| Recast Software, Inc. | | PO Box 860731 | | | Minneapolis | MN | 55486 | |
| Red Bell Real Estate, LLC | | 7730 S. Union Park Ave. Suite 400 | | | Midvale | UT | 84047 | |
| Reddit Account (Bank Profile) | | 548 Market St | | | San Francisco | CA | 94104 | |
| Reed Smith LLP | | 1201 Market Street Suite 1500 | | | Wilmington | DE | 19801 | |
| Reed Smith LLP | | Reed Smith Centre | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Reed, Dallas | | Address on File | | | | | | |
| Reed, Scott A. | | Address on File | | | | | | |
| Refinitiv US LLC | | P.O Box 415983 | | | Boston | MA | 02241 | |
| Reid, Andrew | | Address on File | | | | | | |
| Reiser Law, p.c. | Attn: Michael Joseph Reiser; Matthew W. Reiser | 1475 N. Broadway, Suite 300 | | | Walnut Creek | CA | 94596 | |
| Reisman, Andrew | | Address on File | | | | | | |
| RELX Inc. DBA LexisNexis | | 28544 Network Place | | | Chicago | IL | 60673 | |
| RELX Inc. DBA LexisNexis | | PO Box 933 | | | Dayton | OH | 45401 | |
| Renteria, Maria | | Address on File | | | | | | |
| Repp, Larissa L. | | Address on File | | | | | | |
| Resonate Recordings LLC | | 5505 River Road | | | Prospect | KY | 40059 | |
| Resources for Living | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Resources Investment Advisors, Inc. | | 4860 College Blvd Ste 100 | | | Overland | KS | 66211 | |
| Resources Investment Advisors, Inc. | | PO Box 735399 | | | Dallas | TX | 75373 | |
| Reynolds, Benjamin | | Address on File | | | | | | |
| Reznich, Jeremy | | Address on File | | | | | | |
| RI Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| RI Division of Taxation | | PO Box 9702 | | | Providence | RI | 02940 | |
| Rice, Geovanni | | Address on File | | | | | | |
| Richards, Layton & Finger, PA | | 920 N King St | Ste 200 | | Wilmington | DE | 19801 | |
| Richardson, Marissa | | Address on File | | | | | | |
| Richman, Benjamin | | Address on File | | | | | | |
| Rick's Electric Inc | | 7560 Trade Street | | | San Diego | CA | 92121 | |
| Ridge Park Office LLC | | 11225 W. Bernardo Ct. Suite 100 | | | San Diego | CA | 92127 | |
| Ridge Park Office LLC | | One BetterWorld Circle, Suite 200 | | | Temecula | CA | 92590 | |
| Riley, Maureen | | Address on File | | | | | | |
| Ripple Labs, Inc. | | 315 Montgomery Street, 2nd Floor | | | San Francisco | CA | 94104 | |
| Rizzo, Michael V. | | Address on File | | | | | | |
| RMA Model Validation Consortium, LLC | | 1801 Market Street | Ste 300 | | Philadelphia | PA | 19103 | |
| RMA Model Validation Consortium, LLC | | PO Box 71287 | | | Philadelphia | PA | 19176 | |
| ROBB LAYFIELD | | Address on File | | | | | | |
| Robert Campbell | | 300 Balliol Street | | | Toronto | | M4S 3G6 | Canada |
| ROBERT MCKECHNIE | | Address on File | | | | | | |
| ROBERT P THOMAS | | Address on File | | | | | | |
| Robinson, Anna | | Address on File | | | | | | |
| Robinson, Talisa | | Address on File | | | | | | |
| Rockfish Design Studio LLC | | 1205 Caminito Rockfish | Unit 53 | | San Diego | CA | 91911 | |
| Roddy, George T. | | Address on File | | | | | | |
| Rode, Stephen R. | | Address on File | | | | | | |
| Rodriguez, Daisy | | Address on File | | | | | | |
| Rollins, William K. | | Address on File | | | | | | |
| Rollins, William Kayne | | Address on File | | | | | | |
| RONALD A EPNER | | Address on File | | | | | | |
| ROY HINKAMPER | | Address on File | | | | | | |
| RSM US LLP | | 515 South Flower St 17th Floor | | | Los Angeles | CA | 90071 | |
| RSM US LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674 | |
| R-T Specialty, LLC | | 180 N Stetson Ave, Ste 4600 | | | Chicago | IL | 60601 | |
| Rubrik, Inc. | | 3495 Deer Creek Road | | | Palo Alto | CA | 94304 | |
| Rudd Sr., William | | Address on File | | | | | | |
| Ruiz, Rebeca | | Address on File | | | | | | |
| Russell, Kolan J. | | Address on File | | | | | | |
| Ryan, Sean | | Address on File | | | | | | |
| S&P Global Market Intelligence LLC | | 201 N. Main St., Suite 4 | | | Fort Atkinson | WI | 53538 | |
| S&P Global Market Intelligence LLC | | 33356 Collection Center Drive | | | Chicago | IL | 60693 | |
| S&P Global Market Intelligence LLC | | 55 Water Street | | | New York | NY | 10041 | |
| Sabia, Rebecca A. | | Address on File | | | | | | |
| Sabins, Michelle | | Address on File | | | | | | |
| Sagen, Daniel | | Address on File | | | | | | |
| Sahlin-Boyd, Maria L. | | Address on File | | | | | | |
| Saint, Justin | | Address on File | | | | | | |
| salesforce.com, inc. | | PO Box 203141 | | | Dallas | TX | 75320 | |
| salesforce.com, inc. | | The Landmark @ One Market Street Suite 300 | | | San Francisco | CA | 94105 | |

In re:  Silvergate Capital Corporation
Case No.: 24-XXXXX

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY SAENGER | | Address on File | | | | | | |
| Salmingo-Deng, Anne | | Address on File | | | | | | |
| San Diego County Treasurer-Tax Collector | | PO Box 129009 | | | San Diego | CA | 92112 | |
| San Diego Gas & Electric Company | | 488 8th Avenue | | | San Diego | CA | 92101 | |
| San Diego Gas & Electric Company | | PO Box 25111 | | | Santa Ana | CA | 92799 | |
| San Diego Human Resource Consulting | | 7040 Avenida Encinas #104-41 | | | Carlsbad | CA | 92011 | |
| San Diego Lock & Safe, Corp. | | 4231 Balboa Avenue, #227 | | | San Diego | CA | 92117 | |
| San Diego Police Department | | Permits and Licensing, MS 735 | PO Box 121431 | | San Diego | CA | 92112 | |
| Sanchez, Robin E. | | Address on File | | | | | | |
| Sanderson, Mitchel C. | | Address on File | | | | | | |
| SANJA NESTOROVIC | | Address on File | | | | | | |
| Santiago, Anne E. | | Address on File | | | | | | |
| Sapolu, Poerava | | Address on File | | | | | | |
| Sapolu, Poerava C. | | Address on File | | | | | | |
| Sara O'Neill DBA Stunning Parties INC | | 1963 Avenida Plaza Real | | | Oceanside | CA | 92056 | |
| Sasanfar, Jason | | Address on File | | | | | | |
| Saunders, Tamara | | Address on File | | | | | | |
| Sawatzky, Stacey | | Address on File | | | | | | |
| Sawtooth Properties, LLC | | 220 East Ave | Suite 204 | | Ketchum | id | 83340 | |
| Say Technologies LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Sayva Solutions Inc. | | 3636 Nobel Drive Suite #400 | | | San Diego | CA | 92122 | |
| SC Department of Revenue | Corporate Refund | PO Box 125 | | | Columbia | SC | 29214-0032 | |
| Schima, Natalie | | Address on File | | | | | | |
| Schucker, David R. | | Address on File | | | | | | |
| SCOTT REED | | Address on File | | | | | | |
| Scott, Cameron | | Address on File | | | | | | |
| SEAN JEANS | | Address on File | | | | | | |
| Searle, Brian | | Address on File | | | | | | |
| SEBASTIAN AHRENS | | Address on File | | | | | | SWITZERLAND |
| Secretary of State | c/o Division of Corporations | Attn: Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Secure E-Waste Solutions Inc. | | 8810 Rehco Road, Suite C | | | San Diego | CA | 92121 | |
| Securities and Exchange Commission | Attn:  Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | | | New York | NY | 10004-2616 | |
| Sekenski, Kimberly | | Address on File | | | | | | |
| Semrad, Samuel | | Address on File | | | | | | |
| ServiceLink National Flood, LLC | | 1400 Cherrington Parkway | | | Coraopolis | CA | 15108 | |
| ServiceLink National Flood, LLC | | PO Box 511243 | | | Los Angeles | CA | 90051 | |
| ServiceNow Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| Setec Investigations | | 145 South Fairfax Ave, Suite 200 | | | Los Angeles | CA | 90036 | |
| SHABNAM MAZOURI | | Address on File | | | | | | |
| SHARON PINEAULT | | Address on File | | | | | | |
| Sharp Electronics Corporation | | 100 Paragon Drive | | | Montvale | NJ | 07645 | |
| Sharp Electronics Corporation | DBA Sharp Business Systems | DEPT. LA 21565 | | | Pasadena | CA | 91185 | |
| Sharp, Steve T. | | Address on File | | | | | | |
| Shaw, Debra | | Address on File | | | | | | |
| Shepard, Jay A. | | Address on File | | | | | | |
| Sheppard Mullin Richter & Hampton LLP | | 2099 Pennsylvania Avenue NW, Suite 100 | | | Washington | DC | 20006 | |
| Sheppard Mullin Richter & Hampton LLP | | 333 South Hope Street 43rd Floor | | | Los Angeles | CA | 90071 | |
| Sherman, Matthew | | Address on File | | | | | | |
| Sheth, Dhaval S. | | Address on File | | | | | | |
| Shred-It USA LLC | | 28883 Network Place | | | Chicago | IL | 60673 | |
| Shred-It USA LLC | | 9455 Waples Street Suite 110 | | | San Diego | CA | 92121 | |
| Sievako Corporation | | 2200 Wilson Blvd | Suite 850 | | Arlington | VA | 22201 | |
| Sigma Ratings, Inc. | | 33 Irving Pl Frnt 2 | | | New York | NY | 10003 | |
| Sigma Ratings, Inc. | | 70 Pine Street | | | New York | NY | 10005 | |
| Sign Distinction | | 13230 Evening Creek Drive South #218 | | | San Diego | CA | 92128 | |
| Signature Settlement and Title Agency, LLC | | 107 Tindall Road | | | Middletown | NJ | 07748 | |
| Silvergate Bank | | 4225 Executive Square | Suite 600 | | La Jolla | CA | 92037 | |
| Silvergate Bank | | 4250 Executive Square | Suite 300 | | La Jolla | CA | 92037 | |
| Silvergate Capital Corporation | | 4225 Executive Square | Ste 600 | | La Jolla | CA | 92037 | |
| Silvergate Capital Trust I | Attn: Alan J. Lane | 4250 Executive Square | Suite 300 | | La Jolla | CA | 92037 | |
| Silvergate Capital Trust II | Attn: Alan J. Lane | 4250 Executive Square | Suite 300 | | La Jolla | CA | 92037 | |
| Silvergate Liquidation Corporation | | 4225 Executive Square | Suite 600 | | La Jolla | CA | 92037 | |
| Silverman, Ari | | Address on File | | | | | | |
| SilverSky | | 440 Wheelers Farm Road Suite 202 | | | Milford | CT | 06461 | |
| SilverSky | | Dept#106071 | PO Box 150433 | | Hartford | CT | 06115 | |
| SILVIA ELLIOTT | | Address on File | | | | | | |
| SIM CRADDOCK | | Address on File | | | | | | |
| SIMBA Chain | | 3201 Hennepin Ave | | | Minneapolis | MN | 55408 | |
| Simmons, Jeremy | | Address on File | | | | | | |
| Simms, William C. | | Address on File | | | | | | |
| Simon Griffin | | 6040 Wilkinson Road, Apt #207 | | | Sarasota | FL | 34233 | |
| Simpson, Charles | | Address on File | | | | | | |
| Sin, Peter | | Address on File | | | | | | |
| Singh-Moses, Geeta | | Address on File | | | | | | |
| SitusAMC Valuation Advisory & Risk Solutions, LLC | Attn: Accounts Receivable | 3201 34th Street S, Suite B310 | | | Saint Petersburg | FL | 33711 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | | 320 S. Canal Street | | | Chicago | IL | 60606 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skew LTD | | 1 Phipp Street FR 212 | | | London | | EC2A 4PS | United Kingdom |
| Skill Survey, Inc. | | 1235 Westlakes Drive, Suite 330 | | | Berwyn | PA | 19312 | |
| Skill Survey, Inc. | | Dept. CH 17210 | | | Palatine | IL | 60055 | |
| Slack Technologies, Inc. | | 500 Howard Street | | | San Francisco | CA | 94105 | |
| Slack Technologies, Inc. | | PO Box 207795 | | | Dallas | TX | 75320 | |
| Slack-Reyes, Bobbi Jo | | Address on File | | | | | | |
| Slajchert, Nicole F. | | Address on File | | | | | | |
| Sleeping Giant Music | | 2635 Ariane Drive | | | San Diego | CA | 92117 | |
| SLOW VENTURES IV L P | | 1006 KEARNEY STREET | | | SAN FRANCISCO | CA | 94133 | |
| SM2020 | | 3 Wynsdale Chase, Warsash | | | Southampton | | S031 9EX | United Kingdom |
| Smart, Sayuri N. | | Address on File | | | | | | |
| SmartBear Software, Inc. | | 450 Artisan Way, 4th Floor | | | Somerville | MA | 02145 | |
| SmartBear Software, Inc. | | Dept 3247 | PO Box 123247 | | Dallas | TX | 75312 | |
| Smartsheet Inc. | | Dept 3421, PO BOX 123421 | | | Dallas | TX | 75312 | |
| Smith van Haasen, Stephenie S | | Address on File | | | | | | |
| Snell & Wilmer L.L.P. | | 400 E. Van Buren Street, Suite 1900 | | | Phoenix | AZ | 85004 | |
| Soham Bhatia (on behalf of himself and all others similarly situated) | c/o Levine Kellogg Lehman Schneider & Grossman | Attn: Jason Kenneth Kellogg | 100 SE 2nd Street, 36th Floor | | Miami | FL | 33131 | |
| Soham Bhatia, et.al. | c/o Levine Kellogg Lehman Schneider & Grossman | Attn: Jason Kenneth Kellogg | 100 SE 2nd Street, 36th Floor | | Miami | FL | 33131 | |
| SOHEIL TAZARI | | Address on File | | | | | | |
| Soisson, Kevin | | Address on File | | | | | | |
| Solios, Inc. | | 1850 Gateway Drive, Suite 450 | | | San Mateo | CA | 94404 | |
| Solis, Cindy | | Address on File | | | | | | |
| Solium Capital LLC | | 222 South Mill Avenue Suite 424 | | | Tempe | AZ | 85281 | |
| Somo, Ata I. | | Address on File | | | | | | |
| Sompo International | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Sompo International Financial Institutions | Attn: Professional Lines Underwriting Department | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| South Carolina Department of Revenue | Corporation Voucher | PO Box 100153 | | | Columbia | SC | 29202 | |
| Southern California Edison Company | | PO Box 300 | | | Rosemead | CA | 91772 | |
| Southern California Edison Company | | PO Box 800 | | | City Industry | CA | 91770 | |
| Speaks, Gilmore | | Address on File | | | | | | |
| Spell, Amber | | Address on File | | | | | | |
| Sposito, Angela | | Address on File | | | | | | |
| Spring Valley Lots LLC | | 4250 Executive Square | Suite 300 | | La Jolla | CA | 92037 | |
| SQ Risk Management Solutions LLC | | 52 Tuscan Way, Ste 202-136 | | | Saint Augustine | FL | 32092 | |
| Squitieri & Fearon, LLP | Attn: Lee Squitieri | 305 Broadway, 7th Floor | | | New York | NY | 10007 | |
| SSGA Funds Management Inc | | 1 Lincoln Street | | | Boston | MA | 02111 | |
| St. Cecilia-St. Gabriel Parish Corp | | 1184 Newfield Avenue | | | Stamford | CT | 06905 | |
| Stanley, Levi | | Address on File | | | | | | |
| Staples Business Advantage | | PO Box 660409 | | | Dallas | TX | 75266 | |
| Staples Business Advantage | | PO Box 83689 | | | Chicago | IL | 60696 | |
| STATE COMPTROLLER OF CALIFORNIA | DIVISION OF UNCLAIMED PROPERT | PO BOX 942-850 | | | SACRAMENTO, | CA | 94250-5873 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| State of Maryland | Dept. of Assessments & Taxation, Personal Prop Div. | 301 West Preston Street | | | Baltimore | MD | 21201 | |
| State of Maryland | Dept. of Assessments & Taxation, Taxpayer Service | PO Box 17052 | | | Baltimore | MD | 21297 | |
| State of Michigan | | PO Box 30774 | | | Lansing | MI | 48909 | |
| State of New Jersey | | Processing Center-Payments | PO Box 244 | | Trenton | NJ | 08646 | |
| State of New Jersey- Employer Division | | PO BOX 059 | | | Trenton | NJ | 08646 | |
| State Street Corporation | | State Street Financial Center | 1 Lincoln Street | | Boston | MA | 02111 | |
| STEPHENIE SMITH VAN HAASEN | | Address on File | | | | | | |
| Sterne, Kessler, Goldstein & Fox P.L.L.C. | | 1100 New York Avenue, NW | | | Washington | DC | 20005 | |
| Sterne, Kessler, Goldstein & Fox P.L.L.C. | | P.O. Box 715580 | | | Philadelphia | PA | 19171 | |
| Sternhell Group LLC | | 1201 New York Ave NW, Suite 900 | | | Washington | DC | 20005 | |
| Stetter, Jake T. | | Address on File | | | | | | |
| Steve Caiger Ltd | | 9 Downview Road | | | Bognor Regis | | P022 8HG | United Kingdom |
| STEVE SHARP | | Address on File | | | | | | |
| STEVEN KLEIN | | Address on File | | | | | | |
| STEVEN M EGE | | Address on File | | | | | | |
| STEVEN MORRISON | | Address on File | | | | | | |
| Stewart Title Guaranty Co. | | 100 Pine Street | Suite 450 | | San Francisco | CA | 94111 | |
| STIFEL NICOLAUS & COMPANY INC. | | 501 N BROADWAY | | | SAINT LOUIS | MO | 63102-2131 | |
| STILWELL ACTIVIST INVESTMENTS LP | | 111 BROADWAY 12TH FLOOR | | | NEW YORK | NY | 10006 | |
| Stilwell Activist Investments, L.P. | c/o Alston & Bird LLP | Attn: Charles W. Cox, Noah R. Texter | 350 South Grand Avenue, 51st Floor | | Los Angeles | CA | 90071 | |
| Stilwell Activist Investments, L.P. | c/o Zuckerman Spaeker LLP | Attn: Sara Alpert Lawson | 100 East Pratt Street, Suite 2440 | | Baltimore | MD | 21202 | |
| Stoddard, Vera M. | | Address on File | | | | | | |
| Stoner Fox Law Group, LLP | | 120 Vantis, Suite 300 | | | Aliso Viejo | CA | 92656 | |
| Strategic Risk Associates LLC | | 4870 Sadler Rd Ste 300 | | | Glen Allen | VA | 23060 | |
| Strategic Risk Associates LLC | | PO Box 4201 | | | Glen Allen | VA | 23058 | |
| Stream Kim Hicks Wrage & Alfaro, PC | Attn: Theodore Stream; Robert J. Hicks; Ashley M. Payne | 3403 Tenth Street, Suite 700 | | | Riverside | CA | 92501 | |
| Street Resource Group, Inc. | | 150 E. 52nd St #4002 | | | New York | NY | 10022 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Street Resource Group, Inc. | Attn: Accounts Receivable | 5065 Westheimer Rd Suite #700E | | | Houston | TX | 77056 | |
| Stretto Inc. | | 410 Exchange, Suite 100 | | | Irvine | CA | 92602 | |
| Strickler II, James B. | | Address on File | | | | | | |
| STS Program Management Inc. | | One Blue Hill Plaza - 11th Floor | PO Box 1686 | | Pearl River | NY | 10965 | |
| Studio Paradise | | 153 Centre Street, Suite 206 | | | New York | NY | 10013 | |
| Stumphauzer Kolaya Nadler & Sloman, PLLC | | 2 South Biscayne Boulevard, Suite 1600 | | | Miami | FL | 33131 | |
| Subkow II, Robert B. | | Address on File | | | | | | |
| Summit Riser Systems Inc | | 15235 Alton Parkway, Suite 100 | | | Irvine | CA | 92618 | |
| Suna Solutions Inc. | | Executive Parkway, Suite 240 | | | San Ramon | CA | 94583 | |
| Suna Solutions Inc. | | PO Box 207402 | | | Dallas | TX | 75320 | |
| Surry, Andrew J | | Address on File | | | | | | |
| SUSAN MANUBAY | | Address on File | | | | | | |
| Susquehanna Advisors Group Inc | | 401 E. City Avenue | Suite 220 | | Bala Cynwyd | PA | 19004 | |
| Susquehanna Fundamental Investments LLC | | 401 E. City Avenue | Suite 220 | | Bala Cynwyd | PA | 19004 | |
| Susquehanna Investment Group | | 401 E. City Avenue | Suite 220 | | Bala Cynwyd | PA | 19004 | |
| Susquehanna Securities LLC | | 401 E. City Avenue | Suite 220 | | Bala Cynwyd | PA | 19004 | |
| Svetski, Aleksander | | Address on File | | | | | | Macedonia |
| Swan, Germaine | | Address on File | | | | | | |
| SWIFT scrl | | 1621 McDevitt Drive | | | Culpeper | VA | 22701 | |
| SWIFT scrl | | Avenue Adele 1 | | | La Hulpe | | 01310 | Belgium |
| Swink, Gregory | | Address on File | | | | | | |
| Takeda, Adam | | Address on File | | | | | | |
| Tartar, Anita M. | | Address on File | | | | | | |
| Taylor, Reed | | Address on File | | | | | | |
| Team Hark LLC | | 15935 Spring Oaks Rd. #215 | | | El Cajon | CA | 92021 | |
| Team Viewer GmbH | | PO Box 743135 | | | Atlanta | GA | 30374 | |
| Technologent c/o Pacific Western Bank | | 100 Spectrum Center Drive Suite 700 | | | Irvine | CA | 92618 | |
| Technologent c/o Pacific Western Bank | | 15821 Ventura Blvd, Ste 100 | | | Encino | CA | 91436 | |
| Technology Management Resources | | 766 N. State Road 434 | | | Altamonte Springs | FL | 32714 | |
| TechSmith Corporation | | 2405 Woodlake Design | | | Okemos | MI | 48864 | |
| TechSmith Corporation | | PO BOX 26095 | | | Lansing | MI | 48909 | |
| TEEN RANCH | | Address on File | | | | | | CANADA |
| Tekworks Inc | | 13000 Gregg Street, Suite B | | | Poway | CA | 92064 | |
| Teledoc | | 2 Manhattanville Road | | | Purchase | NY | 10577 | |
| Telia Carrier U.S. Inc. | | 2325 Dulles Corner Blvd Suite 550 | | | Herndon | VA | 20171 | |
| Telia Carrier U.S. Inc. | | Lock Box #4966 | 4966 Paysphere Circle | | Chicago | IL | 60674 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Building | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Teti III, Joseph | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Insurance Company | | 26119 Interstate 45 N | | | Spring | TX | 77380 | |
| Thach, Wisleen | | Address on File | | | | | | |
| Thakur, Vaishali | | Address on File | | | | | | |
| The Continental Insurance Company | | 151 N Franklin St | | | Chicago | IL | 60606 | |
| The Dana on Mission Bay | | 1710 W. Mission Bay Drive | | | San Diego | CA | 92109 | |
| The Debt Exchange | | 225 Franklin Street | 26th Floor | | Boston | MA | 02110 | |
| The Guardian Life Insurance Company | | PO Box 677458 | | | Dallas | TX | 75267 | |
| The Hartford | | One Hartford Plaza | | | Hartford | PA | 06155 | |
| The Hartford | | PO Box 783690 | | | Philadelphia | PA | 19178 | |
| The Irvine Company LLC | | 550 Newport Center Dr | | | Newport Beach | CA | 92660 | |
| The Irvine Company LLC | | PO Box 848011 | | | Los Angeles | CA | 90084 | |
| The McQuaig Institue of Executive Development | | 400-15 Toronto St. | | | Toronto | | M5 2AE3 | Canada |
| The Print Button | | 1050 Pioneer Way, Suite O | | | El Cajon | CA | 92020 | |
| The Property Sciences Group, Inc. | | 395 Taylor Blvd #250 | | | Pleasant Hill | CA | 94523 | |
| The Risk Management Association | | 1801 Market Street Suite 300 | | | Philadelphia | PA | 19103 | |
| The Risk Management Association | | PO BOX 71287 | | | Philadelphia | PA | 19176 | |
| The Salvation Army | | 6605 University Avenue | | | San Diego | CA | 92115 | |
| The San Diego Union-Tribune, LLC | | PO Box 740665 | | | Los Angeles | CA | 90074 | |
| The Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Ultimate Software Group | | PO Box 930953 | | | Atlanta | GA | 31193 | |
| The Vanguard Group | | 100 Vanguard Blvd. | | | Malvern | PA | 19355 | |
| The Wall Street Transcript Corporation | | 622 Third Ave, 34th Floor | | | New York | NY | 10017 | |
| The Waterproof Case Company | | 427 Broadway | | | El Cajon | CA | 92021 | |
| THOMAS C DIRCKS | | Address on File | | | | | | |
| Thomas, John (Individually and on behalf of all others similarly situated) | | Address on File | | | | | | |
| Thomson Reuters - West | | 610 Opperman Dr | | | Eagan | MN | 55123 | |
| Thomson Reuters - West | | Payment Center | PO Box 6292 | | Carol Stream | IL | 60197 | |
| Thomson, Chad | | Address on File | | | | | | |
| TIFFANY CHESNOS | | Address on File | | | | | | |
| Tindal, Thomas L. | | Address on File | | | | | | |
| TOM H MCCASLAND JR | | Address on File | | | | | | |
| Tomten, Jacqueline L. | | Address on File | | | | | | |
| Toppan Merrill LLC | | 1501 Energy Park Drive | | | Saint Paul | MN | 55108 | |
| Toppan Merrill LLC | | PO Box 74007295 | | | Chicago | IL | 60674 | |
| Toups, Bryson M. | | Address on File | | | | | | |
| Town of Romney | | 340 E Main Street | | | Romney | WV | 26757 | |
| Townsend, Kacey R. | | Address on File | | | | | | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TPx Communications | | 515 S. Flower Street 47th Floor | | | Los Angeles | CA | 92150 | |
| TPx Communications | | PO Box 509013 | | | San Diego | CA | 92150 | |
| Trace3, LLC | | 4601 DTC BLVD Suite #400 | | | Denver | CO | 80237 | |
| Trace3, LLC | | 7565 Irvine Center Drive Ste #200 | | | Irvine | CA | 92618 | |
| Tracer | | PO Box 6896 | | | Boise | ID | 83707 | |
| Tracer | Focus IP, Inc. | Dept LA 25026 | | | Pasadena | CA | 91185 | |
| Trammell, Britney | | Address on File | | | | | | |
| Tran, David | | Address on File | | | | | | |
| Tran, Nam | | Address on File | | | | | | |
| Tran, Nam | | Address on File | | | | | | |
| Transaction Liability Series - Lockton Specialties | | 444 W. 47th Street, Suite 900 | | | Kansas City | MO | 64112 | |
| Transamerica Life Insurance Company | | PO BOX 653009 | | | Dallas | TX | 75265 | |
| Trepp, LLC | | 600 Fifth Avenue, 7 FL | | | New York | NY | 10020 | |
| Trepp, LLC | | PO Box 415498 | | | Boston | MA | 02241 | |
| Tri-Arch Properties, LLC | | 42 N Moore St | | | New York | NY | 10013 | |
| Trillo, Joseph G. | | Address on File | | | | | | |
| Trinh, Jennifer | | Address on File | | | | | | |
| Trustee: Bank of New York (Silvergate Capital Trust I) | c/o Responsible Officer | Attn: Mary LaGumina, Vice President | 101 Barclay St, Floor 21 W | | New York | NY | 10286 | |
| Trustee: Wilmington Trust Company (Silvergate Capital Trust II) | c/o Corporate Trust Administration | Attn: Christopher J. Monigle, Assistant Vice President | Rodney Square N, 1100 N Market St | | Wilmington | DE | 19890-1600 | |
| Tseng, Marie | | Address on File | | | | | | |
| TSMP Law Corporation | | 6 Battery Road 5 | | | | | 049909 | Singapore |
| Tucker, Amy | | Address on File | | | | | | |
| Tumolva, Margie | | Address on File | | | | | | |
| Turchanik, Terri | | Address on File | | | | | | |
| Turk, Kent H. | | Address on File | | | | | | |
| Turman, Kelly | | Address on File | | | | | | |
| Twitter Account (Bank/Diem Profile) | | 245 W 17th St | | | New York | NY | 10011 | |
| U.S. Bank | | PO Box 790408 | | | Saint Louis | MO | 63179 | |
| U.S. Department of Justice, District of Columbia (DOJ) | | 601 D Street, NW | | | Washington | DC | 20004 | |
| U.S. Securities and Exchange Commission | | 123 ABC Plaza | | | New York | NY | 10258 | |
| U.S. Securities and Exchange Commission (SEC) | Attn Officer/Director or Legal Dept | 100 F Street NE | | | Washington | DC | 20549 | |
| U.S. Small Business Administration | | National Guaranty Purchase Center | 1165 Herndon Pkwy | | Herndon | VA | 20170 | |
| UBER INTERNATIONAL CV | | 34-01 FRASERS TOWER | 182 CECIL ST | | SINGAPORE | | 69547 | SINGAPORE |
| UBS FINANCIAL SERVICES INC | | 1000 HARBOUR BLVD | 7TH FLOOR | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS Securities LLC | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| UBS Securities LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| UKG, Inc (Ultimate Kronos Group) | | 2250 N Commerce Pkwy | | | Weston | FL | 33326 | |
| UKG, Inc (Ultimate Kronos Group) | | 900 Chelmsford St | | | Lowell | MA | 1851 | |
| Uline, Inc | | PO Box 88741 | | | Chicago | IL | 60680 | |
| UMC Benefit Board, Inc. as administrative trustee of the Wespath Funds Trust | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| Union Bank | | PO Box 650349 | | | Dallas | TX | 75265 | |
| Unique Builders | | 1550 Broadway Suite M | | | Chula Vista | CA | 91911 | |
| United Litigation Discovery Inc. (ULD) | | 220 Sansome St Suite 800 | | | San Francisco | CA | 94104 | |
| United Litigation Discovery Inc. (ULD) | | 811 Wilshire Blvd Suite 785 | | | Los Angeles | CA | 90017 | |
| United Litigation Discovery, Inc. | | 811 Wilshire Blvd, Ste 785 | | | Los Angeles | CA | 90017-1858 | |
| United States Attorney's Office - District of Maryland | | 36 S Charles St | 4th Fl | | Baltimore | MD | 21201 | |
| United States Attorney's Office – Southern District of California | | 880 Front St., Ste 4290 | | | San Diego | CA | 92101 | |
| University of San Diego - BMC | | Burnham-Moores Center for Real Estate | 5998 Alcala Park | | San Diego | CA | 92110 | |
| Urban Corps of San Diego | | 3127 Jefferson Street | | | San Diego | CA | 92110 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0300 | |
| Valdes, Oliver J. | | Address on File | | | | | | |
| Valencia, Lucero | | Address on File | | | | | | |
| Valenton, Alison H | | Address on File | | | | | | |
| Van Hook, David | | Address on File | | | | | | |
| Vantage Risk Specialty Insurance Company | | 30 Woodburn Ave | 4th Fl | | Pembroke | | HM08 | Bermuda |
| Vantage Risk Specialty Insurance Company | | River Point, 17th Fl, 444 W Lake St | | | Chicago | IL | 60606 | |
| Vargas, Jennifer E. | | Address on File | | | | | | |
| Varner, Judy | | Address on File | | | | | | |
| Vascellaro, Christopher | | Address on File | | | | | | |
| Vega, Vanessa | | Address on File | | | | | | |
| Velasco, Sierra | | Address on File | | | | | | |
| Velez, Jessica | | Address on File | | | | | | |
| Veracheck | | 147 S. Broad St. | | | Grove City | PA | 16127 | |
| Verafin Inc. | | 18 Hebron Way | | | St John's | | A1A 0L9 | Canada |
| Veritas Services, LLC | | 2625 Augustine Dr | | | Santa Clara | CA | 95054 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Verterre, S.C. | | Blvd Manuel Avila Camacho 36, Piso 36 | Oficina 1213, Lomas De Chapul Tepec | | Ciudad De Mexico | | 11000 | Mexico |
| Vijarro, Angel | | Address on File | | | | | | |
| Virginia Department of Taxation | Attn Legal Dept | PO Box 27264 | | | Richmond | VA | 23261-7264 | |
| Vista Bank | | 1508 Texas Ave | | | Lubbock | TX | 79401 | |
| Vista Pacific Properties, LLC | | 15550 Main St | Ste C-11 | | Hesperia | CA | 92345 | |
| Vivid Consulting Group | | 740 Pearl St. | | | Boulder | CO | 80302 | |
| Voices for Children | | 2851 Meadow Lark Drive | | | San Diego | CA | 92123 | |
| Voices for Children | | 9370 Chesapeake Drive Suite 210 | Attn: Erin Vanderveen | | San Diego | CA | 92123 | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Von Braunsberg, Ryan | | Address on File | | | | | | |
| Vonkurzbach, Amanda | | Address on File | | | | | | |
| VPI | | PO Box 2488 | | | Brea | CA | 92822-2488 | |
| VR6A INC | | 2089 N MARSHALL AVE | | | El Cajon | CA | 92020 | |
| Vu, Nhu | | Address on File | | | | | | |
| Waldman, Rebecca Rettig | | Address on File | | | | | | |
| WALTER FISKE | | Address on File | | | | | | |
| Wang, Caifeng | | Address on File | | | | | | |
| Ward, Glynda S. | | Address on File | | | | | | |
| Washington State Department of Labor & Industries | | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| WATKINS & ASSOCIATES LP | | PO BOX 99 | | | DEL MAR | CA | 92014-0099 | |
| Watson, Ken | | Address on File | | | | | | |
| Watson, Liana | | Address on File | | | | | | |
| Weaver, Jill | | Address on File | | | | | | |
| Weaver, Jonathan | | Address on File | | | | | | |
| Webb, Ashley | | Address on File | | | | | | |
| WEBBANK | | 215 South State Street, Suite 100 | | | Salt Lake City | UT | 84111 | |
| Webster Bank, N.A. | | PO Box 939, 605 N 8th Street | | | Sheboygan | WI | 53081 | |
| Wedbush Securities Inc | c/o Latham & Watkins LLP | Attn: Douglas Kent Yatter and Jason C. Hegt | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Wedbush Securities Inc | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| WEDBUSH SECURITIES INC CUST FBO | PETER F SHOPP IRA SEP 01/10/91 | 1000 WILSHIRE BLVD | | STE 850 | LOS ANGELES | CA | 90017 | |
| Wedbush Securities LLC | c/o Latham & Watkins LLP | Attn: Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | Costa Mesa | CA | 92626 | |
| Wedbush Securities LLC | Michele Dianne Johnson | 650 Town Center Drive, Suite 2000 | | | Costa Mesa | CA | 92676 | |
| Weinfurt, Daniel E. | | Address on File | | | | | | |
| WENDY ASTON | | Address on File | | | | | | |
| Wenger, Christopher J. | | Address on File | | | | | | |
| WESLEY KNOBEL | | Address on File | | | | | | |
| Wespath Institutional Investments LLC as administrative trustee of the Wespath Funds Trust | c/o Cohen Milstein Sellers & Toll PLLC | Attn: Brendan Rae Schneiderman | 1100 New York Avenue NW, Fifth Floor | | Washington | DC | 20005 | |
| WesPay Advisors | | 300 Montgomery Street, Suite 450 | | | San Francisco | CA | 94104 | |
| WesPay Advisors | | PO Box 45699 | | | San Francisco | CA | 94145 | |
| West Virginia State Tax Department | Tax Account Administration Division | Registration & Account Correction Unit | PO Box 2666 | | Charleston | WV | 25330 | |
| Westergren, Gregory | | Address on File | | | | | | |
| Western Surety Company | | 101 S Reid St | | | Sioux Falls | SD | 57103 | |
| White Robot LTD | | 11 Menachem Begin RD 11 | | | Ramat-Gan | | 5268104 | Israel |
| White Sr., William J. | | Address on File | | | | | | |
| White, Marcie | | Address on File | | | | | | |
| Whyte, James | | Address on File | | | | | | |
| Wilga, Justin | | Address on File | | | | | | |
| William H. Miller III Living Trust | | Address on File | | | | | | |
| WILLIAM ROLLINS | | Address on File | | | | | | |
| Williams Jr., John | | Address on File | | | | | | |
| Williamson, Kenneth C. | | Address on File | | | | | | |
| Williamson, Kenneth Cole | | Address on File | | | | | | |
| Wilmington Savings Fund Society | | 500 Delaware Ave | | | Wilmington | DE | 19801 | |
| Wilmington Trust | | 1007 N. Market Street Ste 12 | | | Wilmington | DE | 19801 | |
| Wilmington Trust Company as Trustee | | 1100 N Market St | Ste 1300 | | Wilmington | DE | 19801 | |
| Wilson, Heather | | Address on File | | | | | | |
| Wilson, Shamarrie C. | | Address on File | | | | | | |
| WINFIELD HUSTED | | Address on File | | | | | | |
| Wirtz, John | | Address on File | | | | | | |
| Wisconsin Department of Revenue | | 2135 Rimrock Road | PO Box 8931 | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | | PO Box 8920 | | | Madison | WI | 53708-8920 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293 | |
| Wittsell, Jennifer | | Address on File | | | | | | |
| Wolfe, Ciara | | Address on File | | | | | | |
| Wolfsdorf Rosenthal LLP | | 1416 2nd Street | | | Santa Monica | CA | 90401 | |
| Wood, Michael | | Address on File | | | | | | |
| Woods, Troy | | Address on File | | | | | | |
| Word of God Fellowship, Inc | c/o Stream Kim Hicks Wrage & Alfaro, PC | 3403 Tenth St, Ste 700 | | | Riverside | CA | 92501-9470 | |
| Word of God Fellowship, Inc. | c/o Stream Kim Hicks Wrage & Alfaro, PC | Attn: Theodore K. Stream, Robter J. Hicks, Ashley M. Payne | 3403 Tenth Street, Suite 700 | | Riverside | CA | 92501-9470 | |
| Workiva Inc. | | 2900 University Blvd | | | Ames | IA | 50010 | |
| WPVIP Inc. | | 60 29th Street #334 | | | San Francisco | CA | 94110 | |
| WPVIP Inc. | | PO Box 741577 | | | Los Angeles | CA | 90074 | |
| Wright, Michele L. | | Address on File | | | | | | |
| Wright, Tyler | | Address on File | | | | | | |
| WSFS | | 409 Silverside Road, Suite 100 | | | Wilmington | DE | 19809 | |
| WSI | | 1600 E Century Ave Ste 1 | | | Bismarck | ND | 58503 | |
| Wu, Min | | Address on File | | | | | | |
| Wyre, Inc. | | 1390 Market Street, Suite 200 | | | San Francisco | CA | 94102 | |
| XAPO Holdings Limited | | c/o Campbells Corporate Services Ltd | Willow House Cricket Square Fl4 | | Grand Cayman | | KY1-9010 | Cayman Islands |
| XL Professional Insurance | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | | 200 Liberty St | | | New York | NY | 10281 | |
| XSOLLA (USA), Inc. | | 15260 Ventura Boulevard, Suite 2230 | | | Sherman Oaks | CA | 91403 | |
| Yamamoto, Brandon | | Address on File | | | | | | |

Creditor Matrix
as of September 17, 2024

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yamamoto, Jamie | | Address on File | | | | | | |
| Yamamoto, Jamie L. | | Address on File | | | | | | |
| Yee, Chun Yeung | | Address on File | | | | | | |
| Yelp Account (Bank Profile) | | 350 Mission St | 10th Fl | | San Francisco | CA | 94105 | |
| YOSMARI GONZALEZ | | Address on File | | | | | | |
| Young, Michael | | Address on File | | | | | | |
| YouTube Account (Bank Profile) | Google LLC, D/B/A YouTube | 901 Cherry Ave | | | San Bruno | CA | 94066 | |
| Zacks Investment Research Inc. | | 10 South Riverside Plaza | Suite 1600 | | Chicago | IL | 60606 | |
| Zainab Majid | | Address on File | | | | | | |
| Zainab Majid | | Address on File | | | | | | |
| Zayo Group Holdings, Inc. | | 1821 30th Street, Unit A | | | Boulder | CO | 80301 | |
| Zayo Group Holdings, Inc. | | PO Box 952136 | | | Dallas | TX | 75395 | |
| Zeman, Shannon | | Address on File | | | | | | |
| Zennify, LLC | | 2775 W Navigator Dr. Ste. 100 | | | Meridian | ID | 83642 | |
| Zepeda, Odet M. | | Address on File | | | | | | |
| Zerger, Kayla | | Address on File | | | | | | |
| ZeroFOX, Inc. | | 1834 S. Charles Street | | | Baltimore | MD | 21230 | |
| Zoom Video Communication Inc. | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95113 | |
| Zoom Video Communication Inc. | | PO Box 888147 | | | Los Angeles | CA | 90088 | |
| Zuckerman Spaeder LLP | Attn: Sara Alpert Lawson | 100 East Pratt Street, Suite 2440 | | | Baltimore | MD | 21202 | |